**UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| Charles Hill and Donna Hill, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | No. 1:18-CV-05592 |
| v. | ) | |
| | ) | |
| Parole Agent C. Harrington, Parole Agent | ) | Judge Edmond E. Chang |
| Walls, Elena McKenna, Scott Liebhaber, | ) | |
| Robert Purvis, Matthew Pufpaf, John | ) | |
| Gartner, David Rodriguez, Alan Lasch, | ) | |
| Kevin Geyer, Steven Suvada, and the | ) | |
| City of Chicago, | ) | |
| | ) | |
| Defendants. | ) | |

**MEMORANDUM OPINION AND ORDER**

Charles and Donna Hill brought this case against 11 law enforcement officers (a mix of parole agents and police officers, including Christopher Harrington) and the City of Chicago, alleging that the Defendants violated the Hills' constitutional rights during a search of their home in August 2016. R. 1., Compl.[1] The jury returned a verdict for the Hills on two out of three counts against Harrington.[2] The Hills have filed a bill of a costs, Fed. R. Civ. P. 54(d), and a motion for attorneys' fees, 42 U.S.C. § 1988(b). R. 362, Bill of Costs; R. 376, Fees Pet. As explained below, the Hills are awarded $14,677.25 in costs, and $685,363 in fees.

---

[1]The Court has federal question jurisdiction over this case. 28 U.S.C. § 1331. Citations to the docket are "R." followed by the docket entry number and, if needed, a page or paragraph number.

[2]The remaining claims against Harrington and against the other 11 Defendants were dismissed on the Defendants' motion for summary judgment. R. 241, Order 03/31/21.

## I. Background

Only a limited recitation of the facts and procedural background is necessary for this Opinion. The Hills sued Harrington, an Illinois Department of Corrections parole agent, asserting violations of their Fourth and Fourteenth Amendment rights during a search of their home in August 2016. Compl.[3] After Harrington's motion for partial summary judgment was granted in part and denied in part, the Hills went to trial against Harrington on three claims: unlawful entry, unlawful search, and unlawful seizure and retention. R. 241, Order 03/31/2021; R. 356, Order 07/01/2022. The jury found for the Hills on both the unlawful entry and unlawful search claims, awarding Charles Hill $11,000 and Donna Hill $20,000 in damages on the first claim, and $22,000 for Charles Hill and $15,000 for Donna Hill on the second. Order 07/01/2022. The damages award totaled $68,000. Order 07/01/2022.

The Hills have now filed a bill of costs and motion for attorneys' fees under Federal Rule of Civil Procedure 54(d) and 42 U.S.C. § 1988(b). The Hills seek to recover $16,795.08 in costs and $819,907.50 in fees. Bill of Costs; Fees Pet. at 1; R. 383, Pls.' Mot.[4] Harrington objects to the amount of both the costs and the fees. R. 364, Def.'s Costs Resp.; R. 381, Def.'s Fees Resp.; R. 384, Def.'s Correction Resp.

---

[3]Because this Opinion only concerns the jury verdict against Harrington, the procedural background of the claims against the other 11 Defendants is not addressed here.

[4]As addressed below, the Hills filed a motion to correct their attorneys' fees calculation, from the initially requested $767,765 to $819,907.50. R. 383, Pls.' Mot.; Fees Pet. at 1.

## II. Legal Standard

Federal Rule of Civil Procedure 54(d)(1) allows a prevailing party to recover costs (other than attorneys' fees) unless a federal statute, federal rule, or court order says otherwise, with a strong presumption in favor of awarding costs. *See Montanez v. Simon*, 755 F.3d 547, 557 (7th Cir. 2014). Under 28 U.S.C. § 1920, a federal court may tax as costs: (1) fees of the clerk and marshal; (2) fees for printed or electronically recorded transcripts necessarily obtained for use in the case; (3) fees and disbursements for printing and witnesses; (4) fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case; (5) docket fees under 28 U.S.C. § 1923; and (6) compensation of court-appointed experts, compensation of interpreters, and salaries, fees, expenses, and costs of special interpretation services under 28 U.S.C. § 1828.

Under 42 U.S.C. § 1988(b), "the court, in its discretion, may allow the prevailing party [in a § 1983 action] ... a reasonable attorney's fee as part of the costs." "The appropriate fee under § 1988 is the market rate for the legal services reasonably devoted to the successful portion of the litigation." *Richardson v. City of Chicago*, 740 F.3d 1099, 1103 (7th Cir. 2014). District courts use the lodestar method, "multiplying the number of hours reasonably expended on the litigation…by a reasonable hourly rate." *Pickett v. Sheridan Health Care Ctr.*, 664 F.3d 632, 639 (7th Cir. 2011) (cleaned up).[5] The Court may adjust that figure based on the factors set forth in *Hensley v.*

---

[5]This Opinion uses (cleaned up) to indicate that internal quotation marks, alterations, and citations have been omitted from quotations. *See* Jack Metzler, *Cleaning Up Quotations*, 18 Journal of Appellate Practice and Process 143 (2017).

*Eckerhart*, such as the time and labor required, the novelty or difficulty of the case, the degree of the success achieved, the experience and ability of the attorneys, the adequacy of the documentation of the hours, and whether appropriate billing judgment was used. *Hensley*, 461 U.S. 424, 429–30 & n.3 (1983); *see Richardson*, 740 F.3d at 1103.

## III. Analysis

## A. Bill of Costs

The Hills seek $16,795.08 in total costs: $400 for clerk fees, $1,050 for summons and subpoena fees, $11,272.89 for transcript fees, $990 for witness fees, $2,259.55 for copying fees, and $822.64 for other costs. Bill of Costs at 1. The parties agree that the Hills are the prevailing party and thus entitled to costs. *See* Def.'s Costs Resp. at 2. But the parties dispute $67.27 in postage costs, $12.56 in travel costs to serve the summons and complaint, and some of the copy costs (Harrington did not add up the total disputed amount in copy costs). *See id.* at 3–5; R. 368, Pls.' Costs Reply at 2 (agreeing to deduct some requested costs objected to by Harrington). Considering Harrington's objections, and on the Court's own review,[6] the Hills are entitled to $14,677.25 in costs as explained below.

The Hills are awarded the full $400 for clerk fees. This cost is statutorily allowable, 28 U.S.C. § 1920(1), reasonable and necessary.

---

[6]Where the Court makes an adjustment that was not the result of an objection from Harrington, the Hills must have a chance to respond, and may flag any disagreement with the Court in a motion for reconsideration. *See Spellan v. Bd. of Educ. for Dist. 111*, 59 F.3d 642, 646 (7th Cir. 1995) ("[B]ecause the reductions in question are the product of independent judicial scrutiny of the record, the district court must afford the plaintiffs an adequate opportunity to respond to the district court's critique of the submitted petition.").

The Hills are awarded $845 for service of summons and subpoena fees. Such costs are ordinarily recoverable, though they cannot "exceed the marshal's fees, no matter who actually effected service." *Collins v. Gorman*, 96 F.3d 1057, 1060 (7th Cir. 1996). The marshal's fee is $65 for service, but the Hills seek to recover $75 per service, except for Cornesha Rice, for whom they seek $150 (due to a Saturday pickup and rush fee). R. 362-6, Bill of Costs, Exh. D; R. 362-7, Bill of Costs, Exh. D-1. Although Harrington did not object to this cost, the fees are reduced to $65 per service, totaling $845.

The Hills are awarded $10,194.14 in transcript fees. Money spent to obtain a copy of a transcript is recoverable, 28 U.S.C. § 1920(2), so long as the transcript was "necessarily obtained" and the cost of the transcript did not exceed the "regular copy rate as established by the Judicial Conference of the United States and in effect at the time the transcript ... was filed." L.R. 54.1(b). Harrington does not object to these costs, but the Hills seek to recover more than is allowed: a court reporter attendance fee cannot exceed $110 for a half day (four hours or less), and $220 for a full day. The hourly attendance fees for notary publics included on the court reporter bills submitted by the Hills regularly exceed these limits. R. 362-3, Fees Pet., Exh. B-1. The Hills' costs are accordingly reduced for notary public attendance at Harrington, Alexander, Davis, Gartner, Hansen, Liebhaber, Martinez, McKenna, Noble, Nowak, Parker, Purvis, Rixey, Rodriguez, Suvada, and Johnson's depositions, as well as Walls's August deposition, totaling $2,810 in attendance fees.

The Hills are awarded $880 for witness fees. Under 28 U.S.C. § 1821, a witness attending federal court is entitled to a fee of $40 per day of attendance, as well as travel expenses. The Hills have requested $45 per witness per day, without providing information about travel expenses. R. 362-4, Exh. C; R. 362-5, Exh. C-1. Each of these charges is thus reduced by $5 ($110 total), though Harrington did not object to this cost.

The Hills are awarded the full $2,259.55 for copy costs. Harrington objects to all copy costs described as "for reference at trial" or "for use at trial" on the Hills' itemized list. Def.'s Costs Resp. at 5; R. 364-1, Def.'s Costs Resp., Exh. A. The Seventh Circuit has held that two sets of copies for use by lawyers at trial may be taxed as costs (though five or six copies would be excessive). *See Kulumani v. Blue Cross Blue Shield Ass'n*, 224 F.3d 681, 685 (7th Cir. 2000). Because the objected-to copies are mostly for one copy (and in only one case for two copies) for use at trial, the Hills may recover this cost.

Of the costs listed as "other costs," Harrington objects to $62.27 in postage costs and a $12.56 travel charge incurred to serve the summonses and complaint when the lawsuit was first filed. Def.'s Costs Resp. at 4–5. Postage costs are not listed under 28 U.S.C. § 1920, but the Seventh Circuit has allowed reimbursement for postage. *Tchemkou v. Mukasey*, 517 F.3d 506, 512 (7th Cir. 2008) (citing *Burda v. M. Ecker Co.*, 2 F.3d 769, 778 (7th Cir. 1993)). Because this Court is bound by Seventh Circuit precedent, and despite the lack of support in either the statute or by analysis, the Hills are awarded $62.27 in postage costs. *See id.* Harrington objects to the travel

costs as generally not reimbursable, but because the costs are associated with service, the Hills have explained that this charge is separate from the $1,050 summons request, Pls.' Costs Reply at 3–4, and it is less than the fee charged by the marshal, the $12.56 charge is allowed.

The Hills prudently agreed to withdraw their "other costs" requests for Westlaw costs ($85), a stopwatch for use at trial ($9.91), preparation of video clips ($600), and transportation costs to meet with a witness ($29.17). Pls.' Costs Reply at 2–4. The Hills are thus awarded $14,677.25 in total costs.

## B. Fees Petition

The Hills seek $819,907.50 in attorneys' fees for the work of three attorneys—Irene Dymkar, Shamoyita DasGupta, and Daniel Regenscheit—and one paralegal, Sophia Darugar. Again, the parties agree that the Hills are the prevailing party and entitled to attorneys' fees. Def.'s Fees Resp. at 1. But Harrington objects to the hourly rates charged by Dymkar, DasGupta, and Darugar, and objects to the hours charged by Dymkar, DasGupta, and Regenscheit. *Id.* at 2–7. Harrington also objects to the Hills' motion to correct its calculations, which increased the Hills' originally requested fees of $767,765 to $819,907.50. Def.'s Correction Resp. Because the Hills explain that the discrepancy was due to a purely mathematical calculation error and do not seek to add any new entries in their motion to correct—and because Harrington does not actually challenge the math of the corrected calculation—the Court will allow the motion to correct. *See* Pls.' Mot.; Def.'s Correction Resp. As explained below,

after considering the reasonable hourly rates and reasonable number of hours for the Hills' attorneys, the Hills are awarded $685,363 in fees.

### 1. Hourly Rate

A reasonable hourly rate is "derived from the market rate for the services rendered." *Denius v. Dunlap*, 330 F.3d 919, 930 (7th Cir. 2003). For attorneys who bill using contingent fee agreements, where there is no actual billing rate, district courts consider "evidence of rates similarly experienced attorneys in the community charge paying clients for similar work and evidence of fee awards the attorney has received in similar cases." *Pickett*, 664 F.3d at 640 (cleaned up). "The fee applicant bears the burden of 'produc[ing] satisfactory evidence—in addition to the attorney's own affidavits—that the requested rates are in line with those prevailing in the community.'" *Id.* (quoting *Blum v. Stenson*, 465 U.S. 886, 895 n.11 (1984)). If the applicant satisfies this burden, then it "shifts to the other party to offer evidence that sets forth a good reason why a lower rate is essential." *Id.* (cleaned up).

The Hills seek an hourly rate of $525 for Dymkar. The Hills submit an affidavit from Dymkar, who has been a trial attorney since 1977, along with affidavits from four other civil rights attorneys familiar with her work, in support of her requested rate. R. 376-6, Dymkar Decl.; R. 376-7, Neslund Aff.; R. 376-8, Foutris Aff.; R. 376-9, Hoft Decl.; R. 376-10, Power Decl.[7] Harrington argues that Dymkar's rate should be

---

[7]These are of limited value, because only Hoft and Neslund aver to their own hourly rates awarded by courts—they are in a similar range to the $525 requested by the Hills for Dymkar, though at least in one case there was a much higher damages amount—and none describe actual fees for comparable attorneys in any detail. *See Montanez*, 755 F.3d at 554 ("[C]onclusory affidavits from attorneys merely opining on the reasonableness of another

$475 per hour, the rate last set for Dymkar in 2019. Def.'s Fees Resp. at 2–4; *see Teague v. Miehle*, 2019 WL 1253985, at *4 (N.D. Ill. Mar. 19, 2019); *Wilbon v. Plovanich*, 2019 WL 417309, at *2 (N.D. Ill. Feb. 1, 2019). More recently, in 2023, Dymkar's rate was set at $495 in another case. *Boatman v. Muhammad*, 2023 WL 4533260, at *8 (N.D. Ill. July 13, 2023). The Hills respond that that this rate should be increased in light of Dymkar's additional experience, as well as for inflation. Fees Pet. at 5; R. 387, Pls.' Fees Reply at 13. It is true that Dymkar has gained experience since 2017 (though at some point in a lawyer's career, more experience may not justify still higher rates). Given that Harrington concedes that $475 was a reasonable rate in 2019, and considering inflation, $525 is a reasonable hourly rate for Dymkar.[8]

The Hills seek an hourly rate of $325 for DasGupta. The Hills submit an affidavit from DasGupta, who was admitted to the Illinois bar in 2015, along with affidavits from two other civil rights attorneys, in support of her requested rate. R. 376-11, DasGupta Decl.; R. 376-12, Meyer Decl.; R. 376-13, Bowers Decl.[9] Harrington

---

attorney's fee—unlike affidavits describing what comparable attorneys charge for similar services—have little probative value." (cleaned up)).

[8]The U.S. Department of Labor's CPI Inflation Calculator calculates that $475 in March 2019 had the same buying power as $553.62 as of July 2022, when the jury trial was held, and $587.75 as of July 2024. CPI Inflation Calculator, Bureau of Lab. Stat., https://data.bls.gov/cgi-bin/cpicalc.pl (last accessed Sept. 28, 2024). Inflation is not, on its own, a reliable metric for adjusting attorneys' rates from previously decided cases, *see Pickett*, 664 F.3d at 649, but it still is relevant in deciding the appropriate rate increase, also taking into account market rates, and an attorney's experience.

[9]Meyer avers that he has charged an hourly rate of $350 and his rate has been set by courts between $350 and $400; Bowers does not provide any specifics on hourly rates. Meyer Decl. ¶¶ 10, 12–13; *see* Bowers Decl. For the same reason as the declarations in support of Dymkar's rate, these declarations are of limited value.

argues that DasGupta's hourly rate should be $230, as last set by courts in this district in 2019. Def.'s Fees Resp. at 4–5; *see Teague*, 2019 WL 1253985, at *4; *Wilbon*, 2019 WL 417309, at *2 (adopting DasGupta's rate set in 2017). Like Dymkar, DasGupta's rate should reflect her increase in experience and the effect of inflation on market rates. But $325 is an unreasonable increase, even taking into account the additional experience and inflation.[10] Instead, an appropriate rate is $250 per hour to factor in the three years of additional experience and inflation.

The Hills seek an hourly rate of $135 for Darugar, citing cases litigated by Dymkar setting the paralegal rate at $125 per hour, and arguing for a rate increase given the passage of time since it was set. Fees Pet. at 13; *see Wilbon*, 2019 WL 417309, at *2; *Teague*, 2019 WL 1253985, at *5. Given the reasonableness of a $125 hourly paralegal rate in 2019, and considering inflation,[11] $135 is an appropriate rate for Darguar. Regenscheit's requested hourly rate of $230 is not contested, and is appropriate considering his experience and the rate previously set for him in this district. *See Teague*, 2019 WL 1253985, at *5.

---

[10]The U.S. Department of Labor's CPI Inflation Calculator calculates that $230 in March 2019 had the same buying power as $268.07 as of July 2022 (when the trial was held), and $284.59 as of July 2024. CPI Inflation Calculator, Bureau of Labor Statistics, https://data.bls.gov/cgi-bin/cpicalc.pl (last accessed Sept. 28, 2024).

[11]The U.S. Department of Labor's CPI Inflation Calculator calculates that $125 in March 2019 had the same buying power as $145.69 as of July 2022 (when the trial was held), and $154.67 as of July 2024. CPI Inflation Calculator, Bureau of Labor Statistics, https://data.bls.gov/cgi-bin/cpicalc.pl (last accessed Sept. 28, 2024).

### 2. Number of Hours

Harrington objects to six categories of entries in the Hills' attorneys' timesheets: (1) entries that are vague, (2) partner entries for work that should have been done by an associate, (3) attorney entries for work that is administrative or clerical work, (4) entries that are duplicative or excessive, (5) entries for unreasonable issues, and (6) entries for work related to the City of Chicago defendants or unrelated to this case. Def.'s Fees Resp. at 9–12.[12] Each argument is addressed in turn.

"[W]hen a fee petition is vague or inadequately documented, a district court may either strike the problematic entries or (in recognition of the impracticalities of requiring courts to do an item-by-item accounting) reduce the proposed fee by a reasonable percentage." *Harper v. City of Chicago Height*s, 223 F.3d 593, 605 (7th Cir. 2000). Harrington objects to billing entries stating "discuss case and strategy" and "legal research" as too vague. Def.'s Fees Resp. at 9–10. Entries must be specific enough for the Court to determine whether the time spent was reasonable and actually related to the case, especially in a case such as this one where there were many defendants but the Hills are a prevailing party (for purposes of fees) against only Harrington. *See  Montanez*, 755 F.3d at 555–56. The Court agrees that the entries stating merely "discuss case and strategy" with another attorney, or "legal research," without more detail are too vague. Any concerns about confidentiality, *see* Pls.' Fees Reply at 19, could be addressed by describing the activities at a more-general level

---

[12]In addition to briefing these arguments (though not all in great detail), Harrington submitted a timesheet marking his objections. Def.'s Fees Resp. at 9–12; R. 381-1, R. 381-2, R. 381-3. The Court attaches the same documents marked up with the decisions explained in this Opinion.

(but still reviewable level), or submitting redacted and non-redacted timesheet versions to the Court. For example, legal-research entries could have described "legal research into liability of failure to intervene during search-warrant execution." That description would not disclose attorney-client communications or attorney work product, especially at the end of the case. Dymkar's hours are thus reduced by 98.6 hours, DasGupta's are reduced by 66.3 hours, and Regenscheit's are reduced by 2.4 hours. Entries omitted for vagueness are marked with a red "X" in the attached timesheet.

Harrington argues that some entries should have been billed at an associate rate instead of a partner rate, and others should have been billed at a paralegal rate instead of an associate or partner rate. Def.'s Fees Resp. at 10–11. For the partner entries, Harrington argues that Dymkar should not have conducted legal research, because this is an associate task. *Id.* But especially in a case with low-lawyer staffing such as this one (one partner and one associate), there is nothing unusual with a partner taking on legal research at times, especially when partners might very well be speedier and more efficient at research than an associate. For the allegedly non-lawyer tasks, the Hills have made a reasonable argument that preparing exhibits and deposition notices, contacting witnesses, filing briefs, and other similar tasks required attorney time. Pls.' Fees Reply at 28–29. No hours will be reduced or billed at a different rate because an associate or non-attorney should have completed the task.

Harrington objects to entries that are unreasonably duplicative or excessive. Def.'s Fees Resp. at 10–11. The Court agrees with Harrington that it was unreasonable for two attorneys to bill for non-party depositions (though this is not to

12

discourage attorneys from attending depositions for their own learning and training if a partner decides to conduct the deposition). Four hours are reduced from Dymkar's hours for attending Donna Rixey's deposition, as marked with a green "X" on the attached timesheet.[13] Under this umbrella, Harrington also argues that some entries are excessive, citing DasGupta's 28.2 hours spent drafting the Rule 56.1 statement of facts, though many other entries are marked with an "E" on the timesheet. *Id.* at 11. It was reasonable for DasGupta to spend this time preparing the voluminous statement of facts, and Harrington has not otherwise explained why the entries are excessive, so no further hours will be reduced for this reason.

Harrington objects to 34 hours of entries for "unreasonable issues," including a motion on discovery and three motions leading up to trial that were denied. Def.'s Fees Resp. at 12. Just because a party is not successful on a motion does not mean that it was unreasonable for the party to pursue it, so the hours should not be reduced on this ground. That said, there is one unreasonable request: DasGupta's 0.8 hour entry on November 1, 2018 for drafting a motion for default order, when Harrington's deadline to answer the Complaint was not until December 17, 2018. *See* R. 51, Minute Entry 12/07/2018. The Court is all for advance preparation and timeliness, but that was a waste of time.

---

[13]Harrington argues that 70 hours are unreasonably duplicative or excessive, Def.'s Fees Resp. at 10, but the Court only identified one deposition of a non-party, Donna Rixey, marked "D" by Harrington in the timesheet, so only this entry has been reduced for this reason. Other entries are marked as "D," but Harrington did not explain why those entries were duplicative, and thus they have not been reduced.

Lastly, Harrington objects to 4 hours of work related to the City of Chicago Defendants or to time that was unrelated to this case, but Harrington does not explain why the specific entries are contested. These include time spent reviewing COVID-19 orders issued in this case, presence in the courthouse during jury deliberations, and various discovery activities. Because Harrington does not explain his objections to these entries, and the reason to reduce them is not obvious on its face to the Court, these entries will stand.

All told, Dymkar's allowed hours are 889.8 (reduced from the requested 992.4), DasGupta's are 777.6 (reduced from 844.7), Regenscheit's are 18.8 (reduced from 21.2), and Darugar's are 144.4 (Harrington did not object to any of her hours).

### 3. Lodestar Adjustment

With the rates and hours established, the lodestar is as follows: $467,145 for Dymkar, $194,400 for DasGupta, $4,324 for Regenscheit, and $19,494 for Darugar, totaling $685,363. Harrington next argues that the lodestar should be reduced by 50%, because—according to him—the Hills had only "minimal" success in the lawsuit. Def.'s Fees Resp. at 13. In support of this request, Harrington argues that the Hills took a scattershot approach to the lawsuit, the jury award was less than what the Hills sought at trial, the fee request is disproportionate to the judgment, and Harrington made a substantial settlement offer. Def.'s Fees Resp. at 13–17.

When setting a reasonable fee, the Court "must determine whether the plaintiff achieved a level of success that makes the hours reasonably expended a satisfactory basis for making a fee award." *Montanez*, 755 F.3d at 556 (cleaned up). "A

14

plaintiff who achieves 'excellent results' should receive the entire lodestar, but where 'a plaintiff has achieved only partial or limited success,' the lodestar 'may be an excessive amount.'" *Id.* (quoting *Hensley*, 461 U.S. at 435–36).

A lodestar adjustment is not warranted in this case. The Hills went to trial against Harrington on three claims, and the jury reached a liability verdict on two of those claims, awarding the Hills $68,000 in total damages. This was a substantial damages award. The Hills repeatedly offered settlement terms to Harrington for between $30,000 and $40,000 per plaintiff, which is close to the amount that they won at trial. *See* Fees Pet. at 16–18. The Court takes Harrington's point that these offers did not always include attorneys' fees. Def.'s Fees Resp. at 16–17. But when Harrington offered $150,000 (inclusive of attorneys' fees) as his best and final offer before trial, he did not make use of the offer-of-judgment mechanism in Civil Rule 68(a). Harrington could even have offered the Hills something south of $68,000 (if he now thinks that the sum is so paltry). This would have frozen the accrual of fees had the Hills rejected the offer, gone to trial, and failed to obtain a more favorable result. Harrington cannot now shift all of the risk that both parties took in going to trial onto the plaintiffs: Harrington, just like the Hills, chose to go to trial, and should not be surprised that the result is a significant fee award post-trial. The Hills are entitled to the entire lodestar, as calculated by the Court.

Lastly, the Hills seek prejudgment interest at a rate of 7% on their award of attorneys' fees. Fees Pet. at 19–21. "Since payment for services in civil rights litigation often comes by court order years after the services were performed, the court

must account for the delay in payment of attorney's fees" and may do so either by calculating "the fee award for services rendered in prior years using the attorney's current hourly billing rate" or by "using the hourly rate the lawyer charged at the time the lawyer performed the services for the client (the 'historical rate') and add[ing] interest to that amount." *Pickett v. Sheridan Health Care Ctr.*, 813 F.3d 640, 647 (7th Cir. 2016). Because the Court already accounted for the passage of time in setting the attorneys' rates as explained above, the Hills are not entitled to prejudgment interest.

## IV. Conclusion

The Hills' bill of costs and fees petition are granted in part and denied in part. The Hills are awarded $14,677.25 in taxable costs and $685,363 in attorneys' fees.

ENTERED:

_____s/Edmond E. Chang_____
Honorable Edmond E. Chang
United States District Judge

DATE: September 28, 2024

16

*Law Offices of Irene K. Dymkar*
*53 West Jackson, Suite 733*
*Chicago, IL 60604-3462*
*(312) 345-0123*

**ATTORNEY SERVICES FOR PLAINTIFFS, CHARLES HILL AND DONNA HILL**

**Irene K. Dymkar**

***Hill v. Harrington,* 18 C 5592**

| | Date | Service provided | Time expended (in hours) | City time (in hours) |
|---|---|---|---|---|
| | 2/6/2017 | Review attorney Shamoyita DasGupta notes from initial telephone interview | 0.3 | |
| | 2/6/2017 | Conference with attorney Shamoyita DasGupta | 0.2 | |
| D | 2/15/2017 | Initial conference with clients | 1.7 | |
| | 2/15/2017 | Draft retainer agreement for Charles Hill, and review with client | 0.2 | |
| | 2/15/2017 | Draft retainer agreement for Donna Hill, and review with client | 0.2 | |
| | 2/15/2017 | Review client intake sheet with Charles Hill | 0.2 | |
| | 2/15/2017 | Review client intake sheet with Donna Hill | 0.2 | |
| | 2/15/2017 | Review documents from clients | 0.2 | |
| | 2/15/2017 | Set up investigatory file and determine need for records | 0.3 | |
| | 2/15/2017 | Develop litigation strategy and plan for case, tracking for criminal case resolution | 0.3 | |
| | 2/15/2017 | Conference with staff to determine task assignment | 0.3 | |
| D | 3/7/2017 | Draft letter to clients | 0.2 | |
| | 3/14/2017 | Review Chicago police reports | 0.6 | |
| | 3/15/2017 | Review photos taken by client, Charles Hill | 0.3 | |
| V | 3/15/2017 | Discuss case and strategy with attorneys Shamoyita DasGupta and Daniel Regenscheit | X 0.2 | |
| V | 4/13/2017 | Discuss case and strategy with attorneys Shamoyita DasGupta and Daniel Regenscheit | X 0.1 | |
| V | 5/9/2017 | Discuss case and strategy with attorneys Shamoyita DasGupta and Daniel Regenscheit | X 0.5 | |
| | 5/12/2017 | Conference with clients, Charles Hill and Donna Hill | 1.1 | |
| V | 5/17/2017 | Discuss case and strategy with attorneys Shamoyita DasGupta and Daniel Regenscheit | X 0.2 | |
| V | 8/9/2017 | Discuss case and strategy with attorneys Shamoyita DasGupta and Daniel Regenscheit | X 0.3 | |
| V | 10/16/2017 | Discuss case and strategy with attorneys Shamoyita DasGupta and Daniel Regenscheit | X 0.3 | |
| | 6/26/2018 | Review file, Chicago police and IDOC documents | 0.4 | |
| | 8/13/2018 | Draft email to attorney Shamoyita DasGupta | 0.3 | |
| | 8/13/2018 | Review draft and revise complaint | 0.3 | |
| | 8/15/2018 | Review file, Chicago police and IDOC documents | 0.9 | |
| V&A | 8/15/2018 | Review draft and revise complaint | 2.7 | |
| | 8/15/2018 | Legal research | X 0.4 | |
| | 8/15/2018 | Draft attorney appearance | 0.2 | |
| P | 8/15/2018 | Draft cover sheet | 0.1 | |
| | 8/16/2018 | Review court order and assignment order | 0.1 | |

| | | | | |
|---|---|---|---|---|
| | 8/16/2018 | Review MIDP notice, standing order, and requirements | | 0.3 | |
| | 8/23/3018 | Review summonses | | 0.3 | |
| | 9/7/2018 | Review affidavits of service | | 0.2 | |
| | 9/10/2018 | Review attorney appearance and modify email and mail groups | | 0.1 | |
| | 9/10/2018 | Review agreed motion to extend time | | 0.2 | |
| | 9/12/2018 | Review court order | | 0.1 | |
| | 9/12/2018 | Review DasGupta email to court deputy | | 0.1 | |
| | 10/10/2018 | Review attorney appearances and modify email and mail groups | | 0.1 | |
| V | 10/25/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 10/29/2018 | Review answer to complaint and affirmative defenses | | 0.3 | |
| | 11/1/2018 | Review and revise initial joint status report | | 0.6 | |
| | 11/2/2018 | Review attorney appearances and modify email and mail groups | | 0.2 | |
| | 11/2/2018 | Review agreed motion to extend time | | 0.2 | |
| | 11/2/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.1 | |
| | 11/2/2018 | Review and revise status report | | 0.5 | |
| | 11/5/2018 | Review and revise status report | | 0.5 | |
| V | 11/5/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 11/5/2018 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 11/6/2018 | Review court order | | 0.1 | |
| V | 11/7/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 11/7/2018 | Prepare for court | | 0.3 | |
| | 11/8/2018 | Court appearance, including travel | | 0.9 | |
| | 11/8/2018 | Review court order and calendar all dates | | 0.2 | |
| V | 11/8/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 11/16/2018 | Conference with clients, Charles Hill and Donna Hill | | 0.6 | |
| | 11/16/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.2 | |
| | 11/27/2018 | Review MDIL disclosures | | 0.8 | |
| | 11/28/2018 | Review MDIL disclosures | | 0.3 | |
| P | 11/28/2018 | Review plaintiffs' notice of service of MDIL disclosures | | 0.1 | |
| | 11/28/2018 | Review defendants' notice of service of MDIL disclosures | | 0.1 | |
| V | 11/28/2018 | Review defendants' MDIL disclosures     vague as to which defendant | | 0.2 | |
| V | 11/28/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 11/29/2018 | Review agreed motion to extend time | | 0.1 | |
| V | 11/29/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 11/30/2018 | Review motion for protective order | | 0.2 | |
| | 11/30/2018 | Review proposed protective order | | 0.6 | |
| | 12/6/2018 | Review DasGupta email to court deputy | | 0.1 | |
| | 12/7/2018 | Review order and confidentiality order | | 0.2 | |
| | 12/17/2018 | Review defendants' motion to dismiss complaint | | 0.7 | |
| | 12/17/2018 | Review answers to complaint | | 0.7 | |
| | 12/18/2018 | Review court order | | 0.1 | |
| | 1/7/2019 | Review defendants' notice of service of MDIL disclosures | | 0.1 | |
| | 1/7/2019 | Review MDIL disclosures | | 0.6 | |
| V&A | 1/17/2019 | Legal research | X | 0.5 | |
| V&A | 1/18/2019 | Legal research | X | 2.4 | |
| | 1/18/2019 | Draft response to IDOC motion to dismiss | | 2.7 | |
| V | 1/18/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 1/21/2019 | Draft interrogatories to City of Chicago defendants for Charles Hill | | | 0.7 |

| | Date | Description | | Value | Value2 |
|---|---|---|---|---|---|
| C | 1/21/2019 | Draft interrogatories to City of Chicago defendants for Donna Hill | | | 0.3 |
| | 1/21/2019 | Draft interrogatories to IDOC defendants for Charles Hill | | 0.7 | |
| | 1/21/2019 | Draft interrogatories to IDOC defendants for Donna Hill | | 0.3 | |
| | 1/21/2019 | Draft requests to produce to City of Chicago defendants | | 0.5 | |
| | 1/21/2019 | Draft requests to produce to IDOC defendants | | 0.5 | |
| | 1/22/2019 | Draft interrogatories to City of Chicago defendants for Charles Hill | | | 0.5 |
| | 1/22/2019 | Court appearance, including travel | | 0.7 | |
| | 1/22/2019 | Conference with IDOC attorney, Kelly Bauer, after court | | 0.1 | |
| | 1/22/2019 | Review court order and calendar all dates | | 0.2 | |
| | 1/22/2019 | Draft interrogatories to IDOC defendants for Charles Hill | | 0.5 | |
| | 1/23/2019 | Draft requests to produce to City of Chicago defendants | | 1.3 | |
| | 1/23/2019 | Draft interrogatories to IDOC defendants for Donna Hill | | 1.0 | |
| V V | 1/23/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 1/24/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 1/25/2019 | Draft email to defense attorneys | | 0.1 | |
| | 1/25/2019 | Draft email to City attorney Jessica Griff | | | 0.1 |
| P | 1/28/2019 | Review and revise motion to extend time | | 0.9 | |
| V | 1/28/2019 | Draft notice of motion | | 0.1 | |
| | 1/28/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| | 1/28/2019 | Review emails sent to defendants' attorneys | | 0.1 | |
| V | 2/1/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 2/1/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 2/4/2019 | Review IDOC reply to motion to dismiss | | 0.8 | |
| | 2/5/2019 | Review court order and calendar all dates | | 0.1 | |
| | 2/18/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 3/27/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 3/28/2019 | Draft answers to IDOC Harrington interrogatories for Charles Hill | | 1.0 | |
| | 3/28/2019 | Draft answers to IDOC Harrington interrogatories for Donna Hill | | 0.9 | |
| | 3/28/2019 | Draft answers to City McKenna interrogatories for Charles Hill | | | 1.7 |
| | 3/28/2019 | Draft answers to City McKenna interrogatories for Donna Hill | | | 1.6 |
| | 3/28/2019 | Draft answers to City Liebhaber interrogatories for Charles Hill | | | 0.9 |
| | 3/28/2019 | Draft answers to City Liebhaber interrogatories for Donna Hill | | | 0.9 |
| | 3/28/2019 | Draft answers to City Gartner interrogatories for Charles Hill | | | 0.8 |
| | 3/28/2019 | Draft answers to City Gartner interrogatories for Donna Hill | | | 0.8 |
| | 3/28/2019 | Draft response to City request to produce for Charles Hill | | | 1.1 |
| | 3/28/2019 | Draft response to City request to produce for Donna Hill | | | 1.1 |
| | 3/28/2019 | Draft response to IDOC request to produce | | 0.7 | |
| | 3/28/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.1 | |
| | 3/29/2019 | Conference with clients, Charles Hill and Donna Hill | | 1.5 | |
| | 3/29/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V&E | 3/29/2019 | Revise 11 discovery responses | | 5.7 | |
| | 4/2/2019 | Draft email to court deputy | | 0.1 | |
| | 4/3/2019 | Court appearance, including travel | | 0.9 | |
| | 4/3/2019 | Review court order | | 0.1 | |
| | 4/5/2019 | Review additional IDOC MIDP discovery | | 0.4 | |
| V | 4/15/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 5/2/2019 | Review email and deposition notice from attorney Kelly Bauer | | 0.2 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| V | 5/6/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 5/10/2019 | Draft email to IDOC attorney Kelly Bauer | | 0.1 | |
| | 5/14/2019 | Review DasGupta email to defendants' attorneys | | 0.1 | |
| V | 5/14/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 5/15/2019 | Review defendants' deposition notice for plaintiffs | | 0.1 | |
| V | 5/17/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 5/17/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 5/17/2019 | Review discovery documents | | 0.2 | |
| V | 5/21/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| V | 5/22/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| V | 5/23/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 5/23/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 5/24/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 5/24/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 5/29/2029 | Review attorney appearance | | | 0.1 |
| V | 5/30/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 6/3/2019 | Draft and prepare additional MDIP disclosure | | 0.2 | |
| | 6/3/2019 | Prepare questions for clients' deposition | | 0.9 | |
| | 6/3/2019 | Conference with clients, Charles Hill and Donna Hill | | 1.7 | |
| | 6/4/2019 | Prepare Charles Hill for deposition | | 2.1 | |
| | 6/4/2019 | Deposition of Charles Hill, including travel and wait | | 6.1 | |
| | 6/4/2019 | Conference with clients, Charles Hill and Donna Hill | | 0.8 | |
| V | 6/4/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 6/5/2019 | Prepare Donna Hill for deposition | | 1.1 | |
| | 6/5/2019 | Deposition of Donna Hill, including travel amd wait | | 6.0 | |
| | 6/5/2019 | Conference with clients, Charles Hill and Donna Hill | | 0.5 | |
| V | 6/5/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| V | 6/6/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 6/6/2019 | Review subpoena response from Mega Sports re firearm purchase | | 0.2 | |
| | 6/12/2019 | Review Keitrion Lewis parole records | | 1.3 | |
| | 6/12/2019 | Prepare for telephone conference with Keitrion Lewis in prison | | 0.6 | |
| | 6/12/2019 | Telephone conference with Keitrion Lewis in prison | | 0.7 | |
| | 6/12/2019 | Draft email to defendants' attorneys | | 0.2 | |
| V | 6/12/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 6/13/2019 | Draft email to defendants' attorneys | | 0.1 | |
| V&A | 6/13/2019 | Legal research | X | 6.1 | |
| V | 6/13/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 6/14/2019 | Review Keitrion Lewis parole records, master file | | 2.0 | |
| V | 6/14/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 6/15/2019 | Telephone conference with Lawrence Corr. Center | | 0.2 | |
| V | 6/17/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 6/17/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 6/18/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 6/20/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| | 6/20/2019 | Review deposition scheduling report  and determining conflicts | | 0.8 | |

| | | | | | |
|---|---|---|---|---|---|
| P | 6/20/2019 | Review and revise deposition notice | | 0.4 | |
| | 6/20/2019 | Review email from IDOC attorney, Kelly Bauer (2) | | 0.2 | |
| | 6/20/2019 | Review email from City attorney (2) | | | 0.2 |
| | 6/20/2019 | Review defendants' joint alternate scheduling report | | 0.2 | |
| | 6/21/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 6/24/2019 | Review email from IDOC attorney, Kelly Bauer | | 0.1 | |
| | 6/24/2019 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V | 6/25/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 6/25/2019 | Draft email to IDOC attorney Kelly Bauer | | 0.1 | |
| | 6/25/2019 | Telephone conference with witness Shatrion Hill | | 0.8 | |
| V | 6/25/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 6/25/2019 | Review IDOC motion to take Keitrion Lewis deposition in prison | | 0.4 | |
| | 6/26/2019 | Draft email to court deputy | | 0.1 | |
| V | 6/26/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 6/26/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 6/26/2019 | Review court order | | 0.1 | |
| V | 6/27/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 6/27/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 6/28/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 6/28/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 7/1/2019 | Prepare for telephone conference with Keitrion Lewis in prison | | 1.0 | |
| | 7/1/2019 | Telephone conference with Keitrion Lewis in prison | | 0.7 | |
| V&E | 7/1/2019 | Review discovery documents and file | | 4.2 | |
| | 7/1/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.3 | |
| | 7/1/2019 | Draft email to defendants' attorneys | | 0.2 | |
| | 7/1/2019 | Telephone conference with client, Charles Hill | | 0.5 | |
| | 7/1/2019 | Telephone conference with client, Donna Hill | | 0.6 | |
| | 7/1/2019 | Draft email, Local Rule 37.2, to defense attorneys | | 0.2 | |
| | 7/2/2019 | Telephone conference with client, Charles Hill | | 0.7 | |
| | 7/2/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.6 | |
| | 7/2/2019 | Review email from IDOC attorney, Kelly Bauer | | 0.1 | |
| | 7/2/2019 | Review email from City attorney, Emily Dory | | | 0.1 |
| | 7/2/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 7/2/2019 | Select and review exhibits for deposition | | 0.3 | |
| | 7/2/2019 | Draft MIDP supplemental disclosures | | 0.4 | |
| | 7/2/2019 | Telephone conference with witness Jada Hill | | 0.6 | |
| | 7/2/2019 | Review email from City attorney, Jessica Griff | | | 0.1 |
| | 7/2/2019 | Draft email to City attorney Jessica Griff | | | 0.1 |
| | 7/2/2019 | Review attorney appearance and modify email and mail groups | | 0.1 | |
| | 7/3/2019 | Prepare for deposition, review parole documents, prepare questions | | 2.2 | |
| | 7/3/2019 | Deposition of Keitrion Lewis in prison, including wait | | 4.9 | |
| | 7/3/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.1 | |
| | 7/3/2019 | Rule 37.2 conference with defendants' attorneys | | 0.5 | |
| | 7/5/2019 | Review email from IDOC attoreny Kelly Bauer | | 0.2 | |
| | 7/5/2019 | Draft email to IDOC attorney Kelly Bauer | | 0.3 | |

| | | | | | |
|---|---|---|---|---|---|
| V | 7/5/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 7/6/2019 | Telephone conference with witness Odell Dollerson | | 0.7 | |
| V | 7/8/2019 | Telephone conference with client, Charles Hill | | 0.6 | |
| | 7/8/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| | 7/8/2019 | Draft emails to defendants' attorneys (2) | | 0.3 | |
| | 7/8/2019 | Review email from City attorney, Michele McGee | | | 0.1 |
| | 7/8/2019 | Prepare for deposition, prepare questions | | 1.1 | |
| | 7/8/2019 | Deposition of Odell Dollerson, including travel and wait | | 2.5 | |
| | 7/9/2019 | Prepare for Donna Rixey deposition, prepare questons | | 1.8 | |
| | 7/9/2019 | Prepare for Rixie Davis deposition, prepare questions | | 1.5 | |
| D | 7/9/2019 | Deposition of Donna Rixey | X | 4.0 | |
| | 7/9/2019 | Deposition of Rixie Davis | | 2.9 | |
| | 7/10/2019 | Court appearance, including travel | | 0.7 | |
| | 7/10/2019 | Conference with defendants' attorneys after court | | 0.3 | |
| | 7/10/2019 | Review court order | | 0.1 | |
| V | 7/10/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.5 | |
| V | 7/11/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 1.1 | |
| D&V | 7/11/2019 | Review deposition questions with attorney Shamoyita DasGupta | | 0.6 | |
| | 7/12/2019 | Review emails from IDOC attorney Kelly Bauer (2) | | 0.3 | |
| | 7/12/2019 | Conference with attorney Shamoyital DasGupta to prepare and review Rodney Alexander and Tamika Johnson deposition questions (2) | | 0.9 | |
| V | 7/12/2019 | Draft email to IDOC attorney Kelly Bauer (2) | | 0.3 | |
| | 7/12/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.6 | |
| | 7/15/2019 | Draft email to City attorney Michele McGee | | | 0.4 |
| | 7/15/2019 | Telephone conference with client, Charles Hill | | 0.7 | |
| | 7/16/2019 | Draft email to defense attorneys | | 0.2 | |
| | 7/16/2019 | Draft demand letter to defense attorneys | | 0.6 | |
| V | 7/16/2019 | Discuss case and strategy with attorney Shamoyita DasGupta (3) | X | 0.9 | |
| | 7/16/2019 | Prepare for deposition | | 3.9 | |
| | 7/16/2019 | Review new discovery re canine involvement | | 0.3 | |
| | 7/17/2019 | Prepare for deposition | | 1.0 | |
| | 7/17/2019 | Deposition of Christopher Harrington, including travel | | 8.3 | |
| | 7/17/2019 | Conference with clients, Charles Hill and Donna Hill (2) | | 0.4 | |
| | 7/17/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.2 | |
| | 7/18/2019 | Telephone confernce with client, Donna Hill | | 0.6 | |
| | 7/18/2019 | Draft email to defense attorneys (2) | | 0.3 | |
| | 7/18/2019 | Review emails from defense attorneys (2) | | 0.3 | |
| | 7/18/2019 | Revise demand letter | | 0.3 | |
| V | 7/18/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| | 7/19/2019 | Draft email to City attorneys Jonathan Green and Andrea Campbell | | | 0.2 |
| | 7/19/2019 | Review email from City attorneys Jonathan Green and Andrea Campbell | | | 0.1 |
| | 7/19/2019 | Draft email to IDOC attorney Kelly Bauer (2) | | 0.4 | |
| | 7/19/2019 | Review email from IDOC attorney Kelly Bauer | | 0.2 | |

| | Date | Description | X | Hrs | Hrs2 |
|---|---|---|---|---|---|
| P | 7/19/2019 | Review projected deposition schedule, and resolve conflicts | | 0.7 | |
| | 7/22/2019 | Draft emails to defendants' attorneys (3) | | 0.5 | |
| | 7/22/2019 | Draft requests to admit | | 3.1 | |
| V | 7/22/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 7/22/2019 | Review email from IDOC attorney Kelly Bauer | | 0.2 | |
| | 7/22/2019 | Draft letter to defendants' attorneys | | 0.4 | |
| | 7/23/2019 | Telephone conference with City attorney Jonathan Green | | | 0.3 |
| | 7/23/2019 | Review email from City attorney Michele McGee | | | 0.2 |
| V | 7/23/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.8 | |
| | 7/23/2019 | Draft email to defendants' attorneys | | 0.2 | |
| | 7/23/2019 | Prepare for deposition of Scott Liebhaber | | 1.0 | |
| | 7/23/2019 | Prepare for deposition of Steven Suvada | | 0.9 | |
| | 7/24/2019 | Prepare for deposition of Scott Liebhaber | | 2.1 | |
| V | 7/24/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.6 | |
| | 7/24/2019 | Prepare for deposition of Steven Suvada | | 1.9 | |
| D | 7/24/2019 | Deposition of Scott Liebhaber | | 3.1 | |
| | 7/24/2019 | Deposition of Steven Suvada | | 3.7 | |
| | 7/25/2019 | Review email from City attorney Jessica Griff | | | 0.2 |
| | 7/25/2019 | Conference with attorney Shamoyital DasGupta to prepare and review Kevin Bond and Marcus Cotton depositions (2) | | 0.6 | |
| | 7/25/2019 | Telephone conference with City attorney Jennifer Bagby | | | 0.3 |
| | 7/25/2019 | Rule 37.2 conference with defendants' attorneys | | 0.8 | |
| V | 7/26/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| | 7/26/2019 | Prepare for deposition | | 2.0 | |
| | 7/26/2019 | Deposition of Elena McKenna | | 2.9 | |
| | 7/29/2019 | Conference with attorney Shamoyital DasGupta to prepare and review David Rodriguez deposition questions (2) | | 0.5 | |
| V | 7/30/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 7/31/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 8/2/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | | | 0.4 |
| | 8/5/2019 | Review photographs | | 0.5 | |
| | 8/5/2019 | Draft response to request to produce | | 0.6 | |
| | 8/5/2019 | Letter to defendants' attorneys | | 0.2 | |
| V | 8/5/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 8/6/2019 | Review email from City attorney, Michele McGee (2) | | | 0.2 |
| | 8/6/2019 | Review email from IDOC attorney, C. Desmond | | 0.1 | |
| | 8/6/2019 | Draft email to defendants' attorneys | | 0.1 | |
| | 8/6/2019 | Prepare for deposition of James Noble | | 1.2 | |
| | 8/6/2019 | Prepare for deposition of Danjwan Johnson | | 0.7 | |
| V | 8/6/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 8/6/2019 | Review court order and assignment order | | 0.1 | |
| | 8/7/2019 | Review magistrate judge court order | | 0.1 | |
| | 8/7/2019 | Draft discovery status report | | 0.5 | |
| | 8/7/2019 | Draft email to defendants' attorneys | | 0.1 | |
| | 8/7/2019 | Prepare for deposition of James Noble | | 0.8 | |

| | | | | |
|---|---|---|---|---|
| | 8/7/2019 | Prepare for deposition of Danjwan Johnson | 0.7 | |
| V P P | 8/7/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.5 | |
| | 8/7/2019 | Prepare exhibits for Noble deposition | .2 | |
| | 8/7/2019 | Prepare exhibits for Johnson deposition | 0.2 | |
| | 8/7/2019 | Deposition of IDOC agent, James Noble | 3.8 | |
| | 8/7/2019 | Deposition of IDOC agent, Danjwan Johnson | 0.8 | |
| C | 8/8/2019 | Conference with attorney Shamoyital DasGupta to prepare and review Robert Purvis and Simon Mbi depositions (2) | 0.5 | |
| | 8/8/2019 | Rule 26(f) conference with defendants' attorneys | 0.2 | |
| | 8/9/2019 | Review Dept. Children and Family Services license and daycare documents | 0.4 | |
| V | 8/9/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.2 | |
| | 8/9/2019 | Revise MDIP Rule 26(f) report | 0.6 | |
| | 8/12/2019 | Review motion to compel | | 0.5 |
| V | 8/12/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.2 | |
| | 8/13/2019 | Telephone conference with client, Charles Hill | 1.0 | |
| | 8/13/2019 | Telephone conference with attorney J Bagley | | 0.5 |
| | 8/13/2019 | Telephone conference with witness, Shatrion Hill | 1.1 | |
| V | 8/13/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.6 | |
| | 8/13/2019 | Court appearance, motion hearing, including travel | 0.9 | |
| | 8/13/2019 | Review witness John Gartner's answers to interrogatories | | 0.3 |
| V | 8/13/2019 | Review magistrate judge court order | 0.2 | |
| V | 8/14/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.4 | |
| | 8/14/2019 | Review email from City attorney, Michele McGee (2) | | 0.2 |
| | 8/14/2019 | Draft email to City attorney, Michele McGee (3) | | 0.2 |
| | 8/14/2019 | Review letter from City attorney Michele McGee to Judge Cox | | 0.2 |
| | 8/14/2019 | Prepare for deposition of Shatrion Hill | 1.3 | |
| | 8/14/2019 | Deposition of Shatrion Hill, including travel | 3.8 | |
| | 8/14/2019 | Review defendants' letter to court | 0.1 | |
| | 8/14/2019 | Review court order | 0.1 | |
| | 8/14/2019 | Telephone conference with client, Charles Hill | 0.4 | |
| | 8/14/2019 | Draft email to defendants' attorneys re late disclosures | 0.3 | |
| | 8/15/2019 | Prepare for deposition | 1.7 | |
| D | 8/15/2019 | Deposition of witness, John Gartner | 3.5 | |
| | 8/15/2019 | Telephone conference with client, Charles Hill | 0.5 | |
| | 8/15/2019 | Review email from IDOC attorney Kelly Bauer | 0.1 | |
| | 8/15/2019 | Draft email to IDOC attorney Kelly Bauer | 0.1 | |
| D&A | 8/16/2019 | Draft motion to extend time | 1.5 | |
| | 8/16/2019 | Draft email to defendants' attorneys | 0.1 | |
| | 8/16/2019 | Review emails from attorney Shamoyita DasGupta to defendants' attorneys (3) | 0.3 | |
| | 8/16/2019 | Review emails from defendants' attorneys to attorney Shamoyita DasGupta (3) | 0.3 | |
| | 8/16/2019 | Draft memorandum re witnesses Chicago officers Ciolli, Campbell per court order | 1.8 | |
| | 8/16/2019 | Review attorney Shamoyita DasGupta declaration re photographs | 0.3 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 8/16/2019 | Review photographs taken by Shatrion Hill of her home | | 0.3 | |
| V | 8/16/2019 | Discuss case and strategy with attorney Shamoyita DasGupta (4) | X | 1.2 | |
| | 8/19/2019 | Review attorney Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 8/19/2019 | Review attorney Shamoyita DasGupta letter to Keitrion Lewis | | 0.1 | |
| V | 8/20/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.5 | |
| | 8/20/2019 | Review Shamoyita DasGupta emails to defendants' attorneys | | 0.1 | |
| | 8/21/2019 | Review screenshots of witnesses to use as evidence | | 0.2 | |
| | 8/21/2019 | Revew motion to extend time | | 0.1 | |
| | 8/21/2019 | Review magistrate judge court decision and order, and consider whether to object to district court | | 0.4 | |
| V | 8/21/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.6 | |
| | 8/21/2019 | Review defendants' responses to requests to admit | | 0.5 | |
| | 8/21/2019 | Revew City motion to extend time | | | 0.2 |
| | 8/22/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 8/23/2019 | Review magistrate judge court order | | 0.1 | |
| V | 8/23/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 8/25/2019 | Review opinion and order on motion to dismiss. | | 0.8 | |
| | 8/26/2019 | Prepare for deposition of Jacob Walls | | 2.0 | |
| | 8/26/2019 | Deposition of IDOC agent, Jacob Walls | | 2.5 | |
| V | 8/26/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 8/26/2019 | Review Shamoyita DasGupta email to court deputy | | 0.1 | |
| | 8/26/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 8/27/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 8/27/2019 | Review email from defendants' attorneys | | 0.1 | |
| V | 8/27/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.5 | |
| | 8/28/2019 | Court appearance, including travel | | 0.9 | |
| | 8/28/2019 | Conference with defendants' attorneys after court | | 0.2 | |
| | 8/28/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.2 | |
| | 8/28/2019 | Review magistrate judge court order | | 0.1 | |
| | 8/28/2019 | Review discovery documents from IDOC | | 0.2 | |
| | 8/28/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 8/29/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 8/30/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 8/30/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 9/3/2019 | Letter to defense attorneys re Walls and ammunition | | 0.6 | |
| | 9/3/2019 | Draft email to defendants' attorneys | | 0.1 | |
| | 9/3/2019 | Review email from City attorney, Jonathan Green | | | 0.1 |
| V | 9/3/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 9/3/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 9/4/2019 | Review letter from IDOC attorney, Kelly Bauer | | 0.3 | |
| | 9/4/2019 | Revise and finalize motion to set aside magistrate judge order barring plaintiffs from taking depositions and allowing Jacob Walls to disclose withheld evidence | | 3.1 | |

| | | | | | |
|---|---|---|---|---|---|
| | 9/4/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.2 | |
| V&AP | 9/4/2019 | Legal research | X | 0.7 | |
| | 9/4/2019 | Draft notice of motion | | 0.1 | |
| | 9/4/2019 | Review court order | | 0.1 | |
| V | 9/5/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 9/6/2019 | Review court order | | 0.1 | |
| | 9/6/2019 | Draft email to court deputy | | 0.3 | |
| V | 9/6/2019 | Draft notice of motion | | 0.1 | |
| | 9/6/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 9/6/2019 | Review 8/28/2019 court hearing transcript | | 0.1 | |
| | 9/6/2019 | Draft email to defendants' attorneys | | 0.2 | |
| | 9/6/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 9/6/2019 | Draft motion for settlement conference | | 0.8 | |
| | 9/6/2019 | Draft notice of motion and correcton notice (2) | | 0.1 | |
| V | 9/9/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| | 9/9/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 9/10/2019 | Telephone conference with witness Corneshia Rice | | 0.8 | |
| | 9/10/2019 | Review court order | | 0.1 | |
| | 9/10/2019 | Prepare for three depositions, of Erin Hansen, Thomas Nowak, and Cornesha Rice | | 2.3 | |
| V | 9/10/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.8 | |
| | 9/10/2019 | Review motion to withdraw | | | 0.1 |
| | 9/10/2019 | Review court transcript of 8/13/2019 | | 0.2 | |
| | 9/10/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| P | 9/11/2019 | Prepare for deposition of Erin Hansen | | 1.8 | |
| | 9/11/2019 | Prepare exhibits for deposition of Erin Hansen | | 0.2 | |
| P | 9/11/2019 | Prepare for deposition of Thomas Nowak | | 1.3 | |
| | 9/11/2019 | Prepare exhibits for deposition of Thomas Nowak | | 0.2 | |
| | 9/11/2019 | Prepare for deposition of Corneshia Rice | | 1.0 | |
| | 9/11/2019 | Deposition of witness Erin Hansen | | 2.8 | |
| | 9/11/2019 | Deposition of Thomas Nowak | | 2.0 | |
| | 9/11/2019 | Telephone conference with witness Corneshia Rice (2) | | 0.4 | |
| | 9/11/2019 | Deposition (incomplete) of Corneshia Rice, including travel and wait | | 1.2 | |
| | 9/11/2019 | Conference with witness Corneshia Rice | | 0.3 | |
| | 9/11/2019 | Conference with defendants' attorneys | | 0.4 | |
| V | 9/11/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| V | 9/12/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 9/13/2019 | Review court transcript 8/13/2019 | | 0.8 | |
| | 9/13/2019 | Review court order and revise mail and email groups | | | 0.1 |
| | 9/13/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.4 | |
| | 9/13/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 9/16/2019 | Telephone conference with City attorney, Jennifer Bagby | | | 0.1 |
| | 9/16/2019 | Telephone conference with witness, Corneshia Rice | | 0.1 | |
| | 9/16/2019 | Prepare for deposition of Steven Martinez | | 1.0 | |
| | 9/16/2019 | Prepare for deposition of Corneshia Rice | | 0.8 | |

| | Date | Description | | | |
|---|---|---|---|---|---|
| V | 9/16/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.5 | |
| | 9/16/2019 | Prepare exhibits for Martinez video deposition | | 0.3 | |
| | 9/16/2019 | Deposition of witness, Steven Martinez, including travel | | 4.3 | |
| | 9/16/2019 | Telephone conference with witness, Gertrude Brady | | 0.5 | |
| | 9/16/2019 | Deposition of witness, Corneshia Rice, including travel | | 2.0 | |
| | 9/17/2019 | Review IDOC motion to withdraw | | 0.1 | |
| | 9/17/2019 | Conference with attorney Shamoyital DasGupta to prepare and review Gertrude Brady deposition questions (2) | | 0.4 | |
| | 9/17/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.8 | |
| | 9/17/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 9/17/2019 | Draft email to witness Martinez's employment litigation attorney (2) | | 0.2 | |
| | 9/17/2019 | Review IDOC MDIP notice and additional discovery | | 0.2 | |
| C | 9/17/2019 | Review email from witness Martinez's employment attorney about lawsuit againt City | | 0.2 | |
| F | 9/17/2019 | Draft motion to reassign magistrate judge for motion to reconsider, per court's direction | | 0.7 | |
| | 9/18/2019 | Telephone conference with IDOC attorney, Kelly Bauer | | 0.1 | |
| | 9/18/2019 | Telephone conference with City attorney, Andrea Campbell | | | 0.1 |
| | 9/18/2019 | Review magistrate judge court order | | 0.1 | |
| | 9/18/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 9/18/2019 | Review supplemental MIDP disclosures | | 0.1 | |
| | 9/18/2019 | Review IDOC motion for rule to show cause and to bar plaintiffs' witnesses | | 0.6 | |
| V | 9/18/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 9/18/2019 | Review email from IDOC attorney, Kelly Bauer | | 0.1 | |
| | 9/18/2019 | Review email from City attorney, Michele McGee | | | 0.1 |
| V | 9/19/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| | 9/19/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 9/19/2019 | Review magistrate judge court order | | 0.1 | |
| | 9/20/2019 | Review district court orders (2) | | 0.1 | |
| | 9/20/2019 | Review court transcript 8/28/2019 | | 0.2 | |
| V | 9/20/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 9/20/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 9/20/2019 | Review email to court deputy | | 0.1 | |
| F | 9/21/2019 | Draft response to rule to show cause and to bar plaintiffs' witnesses | | 1.0 | |
| | 9/21/2019 | Draft motion for reconsideration re protective order | | 1.6 | |
| | 9/21/2019 | Review exhibits for motion | | 0.2 | |
| | 9/23/2019 | Review magistrate judge court order | | 0.1 | |
| | 9/23/2019 | Review Shamoyita DasGupta email to magistrate judge court deputy | | 0.1 | |
| V | 9/26/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 9/27/2019 | Review IDOC response to motion for reconsideration | | 0.8 | |
| | 9/27/2019 | Review City response to motion for reconsideration | | | 0.7 |
| V | 9/27/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 9/28/2019 | Review court transcript 8/29/2019 | | 0.7 | |
| | 10/1/2019 | Review magistrate judge court order and order to show cause | | 0.2 | |
| V | 10/1/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |

| | | | | |
|---|---|---|---|---|
| | 10/1/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 10/1/2019 | Draft reply to response to motion for reconsideration | | 1.9 | |
| | 10/2/2019 | Review Shamoyita DasGupta email to court deputy | | 0.1 | |
| V | 10/2/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 10/3/2019 | Review court order | | 0.1 | |
| V | 10/3/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 10/4/2019 | Review affidavit of service on Gertha Brady of order to show cause | | 0.2 | |
| | 10/4/2019 | Review supplemental MIDP disclosures | | 0.1 | |
| V | 10/4/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 10/4/2019 | Review magistrate judge court order | | 0.1 | |
| | 10/8/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 10/8/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.2 | |
| | 10/9/2019 | Court appearance, including travel | | 0.9 | |
| | 10/9/2019 | Discuss case with defendants' attorneys and Gertha Brady after court | | 0.2 | |
| | 10/9/2019 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 10/9/2019 | Review magistrate judge court order | | 0.1 | |
| V | 10/10/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| V | 10/14/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 10/14/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 10/15/2019 | Prepare for court | | 0.3 | |
| | 10/15/2019 | Court appearance, including travel | | 1.0 | |
| | 10/16/2019 | Review court order | | 0.1 | |
| F | 10/15/2019 | Conference with IDOC attorney, Kelly Bauer | | 0.2 | |
| V | 10/18/2019 | Draft motion to set aside magistrate judge order (Rule 72) | | 3.6 | |
| V | 10/18/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 10/19/2019 | Conference with attorney Shamoyital DasGupta to prepare and review Gertrude Brady deposition (2) | | 0.9 | |
| V | 10/22/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 10/22/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 10/24/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 10/24/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 10/25/2019 | Prepare for limited deposition of Jacob Walls | | 1.5 | |
| V | 10/25/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 10/25/2019 | Second deposition of Jacob Walls | | 1.3 | |
| | 10/29/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 11/4/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 11/5/2019 | Review email from defendants' attorneys | | 0.1 | |
| | 11/5/2019 | Review defendants' motion to file excess pages (all defendants) | | 0.2 | |
| | 11/5/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.1 | |
| | 11/6/2019 | Review court order | | 0.1 | |
| | 11/7/2019 | Review IDOC response to motion for reconsideration | | 0.9 | |
| | 11/12/2019 | Review magistrate judge court order | | 0.1 | |
| | 11/14/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |

| | Date | Description | X | Hours | |
|---|---|---|---|---|---|
| | 11/18/2019 | Draft motion to extend time | | 0.6 | |
| | 11/20/2019 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 11/20/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 11/20/2019 | Review court order | | 0.1 | |
| V&A F | 12/12/2019 | Legal research | X | 0.8 | |
| | 12/12/2019 | Draft reply to IDOC response to motion for reconsideration | | 1.2 | |
| V F | 12/13/2019 | Review history of motion filings, orders | | 1.5 | |
| | 12/13/2019 | Draft reply to IDOC response to motion for reconsideration | | 3.8 | |
| V&A | 12/13/2019 | Legal research | X | 0.7 | |
| V | 12/13/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| V | 12/30/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 1/2/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 1/9/2020 | Review court order | | 0.1 | |
| V | 1/9/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 1/20/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 1/30/2020 | Review court order | | 0.1 | |
| | 2/17/2020 | Review file and notes, to develop trial plan and determine if defendants should be dismissed | | 0.7 | |
| | 2/20/2020 | Review court decisions and orders | | 0.8 | |
| V | 2/21/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 2/24/2020 | Review IDOC motion to limit time of Harrington deposition | | 0.5 | |
| | 2/26/2020 | Review court order | | 0.1 | |
| | 2/26/2020 | Draft motion to extend time limit to take Harrington deposition | | 0.7 | |
| | 2/26/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.3 | |
| P | 2/26/2020 | Draft notice of motion | | 0.1 | |
| | 2/26/2020 | Draft response to motion to limit deposition to one hour | | 0.7 | |
| | 2/26/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 2/26/2020 | Review Shamoyita DasGupta email to court deputy | | 0.1 | |
| | 2/27/2020 | Review court order | | 0.1 | |
| V | 2/27/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 3/6/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 3/6/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 3/10/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 3/16/2020 | Review court general order re COVID (2) | | 0.1 | |
| | 3/16/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 3/16/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 3/17/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 3/23/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| U | 3/30/2020 | Review court general order re COVID | | 0.1 | |
| A | 3/31/2020 | Research and annotate IDOC administrative directives (multiple) | | 2.6 | |
| A | 4/1/2020 | Research and annotate IDOC administrative directives (multiple) | | 1.3 | |
| | 4/2/2020 | Review detailed court order | | 0.2 | |
| | 4/2/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.2 | |
| | 4/2/2020 | Review Shamoyita DasGupta emails to defendants' attorneys (multiple) | | 0.1 | |
| | 4/3/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |

| | 4/3/2020 | Draft motion to amend court order | | 0.5 | |
| P | 4/3/2020 | Draft notice of motion | | 0.1 | |
| V | 4/14/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 4/15/2020 | Review status report drafted by attorney Shamoyita DasGupta | | 0.2 | |
| | 4/15/2020 | Review defendants' proposed revisions to status report | | 0.2 | |
| V | 4/16/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| | 4/16/2020 | Review multiple emails and revisons of status report by defendants | | 0.2 | |
| | 4/17/2020 | Review detailed court order and calendar all dates | | 0.3 | |
| V | 4/17/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 4/23/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 4/23/2019 | Review Shamoyita DasGupta email to court deputy | | 0.1 | |
| | 4/24/2020 | Review court general order re COVID | | 0.1 | |
| V | 4/27/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 5/18/2020 | Review Shamoyita DasGupta email to court deputy | | 0.1 | |
| V | 5/18/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 5/26/2020 | Review court general order re COVID | | 0.1 | |
| | 5/27/2020 | Review email to court deputy from attorney Shamoyita DasGupta and defense attorneys | | 0.2 | |
| V | 5/27/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 5/27/2020 | Review email from court deputy | | 0.1 | |
| | 5/28/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 5/28/2020 | Review Shamoyita DasGupta email to court deputy | | 0.1 | |
| | 5/28/2020 | Draft email to attorney Shamoyita DasGupta | | 0.1 | |
| | 6/2/2020 | Review court order | | 0.1 | |
| | 6/15/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V | 6/15/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 6/15/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 6/15/2020 | Draft motion to extend time to take Harrington deposition | | 0.4 | |
| | 6/15/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 6/16/2020 | Review court order | | 0.1 | |
| V | 6/18/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 6/25/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 6/26/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 6/26/2020 | Review status report drafted by Shamoyita DasGupta, and revisions by defendants' attorneys | | 0.2 | |
| V | 7/8/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 7/8/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 7/10/2020 | Review court order re COVID | | 0.1 | |
| V | 7/13/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 7/13/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 7/14/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 7/14/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 7/14/2020 | Review email from defendants' attorneys (2) | | 0.2 | |
| V | 7.17.2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 7.17.2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 7/21/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |

| | Date | Description | | Hrs 1 | Hrs 2 |
|---|---|---|---|---|---|
| | 7/21/2020 | Review email from IDOC attorney, Kelly Bauer | | 0.1 | |
| | 7/21/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 7/22/2020 | Review deposition notice | | 0.2 | |
| | 7/22/2020 | Draft email to attorney Shamoyita DasGupta | | 0.1 | |
| | 7/22/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 7/22/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 7/23/2020 | Review email from attorney Shamoyita DasGupta | | | |
| V | 7/23/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 7/23/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 7/27/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 7/28/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 7/28/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.6 | |
| | 7/28/2020 | Review and revise deposition notice | | 0.2 | |
| | 7/28/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 7/29/2020 | Prepare for deposition (review prior deposition transcripts, exhibits, abstracts of depositions,discovery documents) | | 6.1 | |
| | 7/29/2020 | Telephone conference and tutorial with court reporter | | 1.0 | |
| | 7/29/2020 | Prepare questions for Harrington for limited deposition | | 2.1 | |
| | 7/29/2020 | Review and study exhibits for deposition | | 1.1 | |
| V | 7/29/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.5 | |
| | 7/29/2020 | Review multiple emails to/from attorney Shamoyita DasGupta to/from defendants' attorneys re inspecting box of ammunition | | 0.3 | |
| | 7/29/2020 | Draft emails to attorney Shamoyita DasGupta (2) | | 0.3 | |
| | 7/29/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 7/30/2020 | Prepare for deposition, including reviewing chart of seized firearms and ammunition | | 1.7 | |
| | 7/30/2020 | Second deposition of Christopher Harrington, extended time because of techinical difficulties with Zoom | | 1.8 | |
| V | 7/30/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.6 | |
| | 8/5/2020 | Review email from attorney Shamoyita DasGupta and status report | | 0.2 | |
| | 8/5/2020 | Draft email to attorney Shamoyita DasGupta (2) | | 0.5 | |
| | 8/5/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 8/5/2020 | Review to do list and case plan | | 0.8 | |
| V | 8/10/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 8/10/2020 | Review IDOC motion for summary judgment, and memorandum of law | | 1.2 | |
| | 8/10/2020 | Review IDOC statement of undisputed material facts | | 1.0 | |
| | 8/10/2020 | Review City motion for summary judgment, and memorandum of law | | | 1.3 |
| | 8/10/2020 | Review City statement of undisputed material facts | | | 1.1 |
| | 8/11/2020 | Review court order | | 0.1 | |
| | 8/11/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 8/11/2020 | Review City motion to strike exhibit | | | 0.4 |
| | 8/13/2020 | Review court order | | 0.1 | |
| | 8/13/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.1 | |
| | 8/13/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 8/19/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 8/20/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 8/20/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 8/20/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V | 8/20/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 8/21/2020 | Review email from IDOC attorney, Kelly Bauer (2) | | 0.2 | |
| V | 8/21/2020 | Draft email to IDOC attorney, Kelly Bauer (2) | | 0.2 | |
| | 8/26/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 8/26/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 9/2/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 9/2/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 9/10/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 9/11/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 9/11/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 9/11/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 9/28/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 10/5/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 10/5/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 10/6/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 10/6/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 10/6/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | | |
| | 10/8/2020 | Review draft of motion to extend time | | 0.2 | |
| | 10/8/2020 | Review draft of motion to reopen discovery to view and photograph ammunition in evidence | | 0.3 | |
| | 10/8/2020 | Review motion to withdraw | | | 0.1 |
| | 10/9/2020 | Review court order | | 0.1 | |
| | 11/2/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 11/2/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| V | 11/5/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 11/5/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 11/9/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 11/9/2020 | Prepare for Zoom call inspecton of ammunition | | 0.5 | |
| | 11/9/2020 | Zoom call inspection and photographing of ammunition in IDOC custody | | 0.8 | |
| | 11/9/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 11/13/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 11/16/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 11/17/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V | 11/17/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 11/18/2020 | Review notices to change address (3) and revise email and mail groups | | 0.1 | |
| V | 11/18/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| V | 11/19/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| V | 11/20/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| | 11/22/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V | 11/22/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.5 | |
| V | 11/23/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |

| | Date | Description | X | | |
|---|---|---|---|---|---|
| V | 11/23/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 11/24/2020 | Review draft by Shamoyita DasGupta of response to IDOC Rule 56.1 statement of facts | | 0.9 | |
| | 11/24/2020 | Review draft of motion to extend time | | 0.2 | |
| | 11/24/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 11/24/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 1.1 | |
| | 11/25/2020 | Review court order | | 0.1 | |
| V | 11/25/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 12/1/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V | 12/1/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 12/2/2020 | Review and revise statement of additional facts to IDOC motion for summary judgment | | 1.5 | |
| V | 12/2/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 1.0 | |
| | 12/2/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 12/3/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V | 12/4/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 12/6/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 12/6/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 12/7/2020 | Review emails from attorney Shamoyita DasGupta (multiple) | | 0.2 | |
| V | 12/7/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| V | 12/8/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 1.8 | |
| | 12/8/2020 | Revise and complete plaintiffs' Rule 56.1 statement of facts | | 3.7 | |
| | 12/8/2020 | Draft plaintiff's memorandum of law in support of plaintiffs' summary judgment motion | | 3.2 | |
| V&A | 12/8/2020 | Legal research | X | 5.7 | |
| | 12/8/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 12/9/2020 | Draft plaintiff's memorandum of law in support of plaintiffs' summary judgment motion | | 1.7 | |
| | 12/9/2020 | Review and revise plaintiffs' Rule 56.1 statement of facts | | 1.1 | |
| | 12/9/2020 | Revise and complete response to IDOC Rule 56.1 statement of facts | | 2.3 | |
| | 12/9/2020 | Draft response to IDOC memorandum of law | | 2.7 | |
| V&A | 12/9/2020 | Revise and complete statement of additional facts to IDOC motion for summary judgment | | 2.6 | |
| V | 12/9/2020 | Legal research | X | 2.6 | |
| | 12/9/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 1.5 | |
| | 12/9/2020 | Select and review exhibits for summary judgment motions | | 1.3 | |
| V&A | 12/10/2020 | Legal research | | 2.4 | |
| | 12/10/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | | 1.4 | |
| | 12/10/2020 | Draft response to IDOC memorandum of law | | 2.9 | |
| | 12/10/2020 | Review and revise response to IDOC Rule 56.1 statement of facts, check citations to record | | 2.3 | |
| | 12/10/2020 | Review and revise plaintiffs' addl facts to IDOC motion, check citations to record | | 1.4 | |
| | 12/10/2020 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 12/10/2020 | Draft response to City memorandum of law | | | 1.0 |
| | 12/11/2020 | Draft response to City memorandum of law | | | 3.3 |
| | 12/11/2020 | Draft statement of additional facts to City motion for summary judgment | | | 2.3 |

| | Date | Description | | Hours | Hours |
|---|---|---|---|---|---|
| | 12/11/2020 | Draft response to City's Rule 56.1 statement of facts | | | 2.7 |
| V | 12/11/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| | 12/11/2020 | Review court order | | 0.1 | |
| | 12/14/2020 | Draft motion to withdraw and replace document | | 0.3 | |
| V | 12/14/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 12/14/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 12/16/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 12/16/2020 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 12/17/2020 | Review email from IDOC attorney Kelly Bauer | | 0.1 | |
| | 12/17/2020 | Draft email to IDOC attorney, Kelly Bauer | | 0.1 | |
| | 12/18/2020 | Review motion to withdraw | | 0.1 | |
| | 12/21/2020 | Review court order (2) | | 0.1 | |
| V | 12/21/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 1/5/2021 | Review IDOC reply in support of IDOC motion for summary judgment, and response to plaintiff's statement of additional facts | | 1.0 | |
| | 1/5/2021 | Review IDOC response to plaintiffs' motion for summary judgment, response to plaintiffs' statement of facts, and statement of additional facts | | 1.7 | |
| V | 1/5/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 1/5/2021 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| V | 1/6/2021 | Review City's motion to extend time | | | 0.2 |
| | 1/6/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 1/7/2021 | Review and revise motion to dismiss defendants Walls and Suvada | | 0.5 | |
| | 1/8/2021 | Review and revise motion to dismiss defendants Walls and Suvada | | 0.4 | |
| | 1/8/2021 | Review court order | | 0.1 | |
| | 1/8/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 1/8/2021 | Review Shamoyita DasGupta email to court deputy | | 0.1 | |
| | 1/8/2021 | Draft email to attorney Shamoyita DasGupta | | 0.1 | |
| V | 1/8/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 1/11/2021 | Review court orders (2) | | 0.1 | |
| V | 1/11/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 1/12/2021 | Draft email to defendants' attorneys | | 0.1 | |
| | 1/12/2021 | Review email from IDOC attorney Kelly Bauer | | 0.1 | |
| | 1/12/2021 | Review email from City attorney Emily Dory | | | 0.1 |
| | 1/12/2021 | Draft email to attorney Shamoyita DasGupta | | 0.1 | |
| | 1/12/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 1/12/2021 | Telephone conference with defendants' attorneys | | 0.4 | |
| V | 1/12/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 1/13/2021 | Review and revise court-ordered supplement to motion to dismiss | | 1.4 | |
| | 1/13/2021 | Review City response in opposition to motion to dismiss | | | 0.6 |
| | 1/13/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V | 1/13/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| | 1/14/2021 | Review IDOC response to additional facts | | 1.2 | |
| V | 1/14/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.7 | |

| | Date | Description | | Hours | Hours |
|---|---|---|---|---|---|
| | 1/15/2021 | Review defendants' response to plaintiffs' motion for summary judgment | | 1.2 | |
| | 1/15/2021 | Review court order | | 0.1 | |
| | 1/15/2021 | Draft reply to IDOC response to plaintiffs' motion for summary judgment | | 0.7 | |
| V | 1/15/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.5 | |
| | 1/16/2021 | Draft reply to response to motion for summary judgment | | 1.8 | |
| V&A | 1/16/2021 | Legal research | X | 1.1 | |
| | 1/17/2021 | Draft reply to response to motion for summary judgment | | 2.1 | |
| V&A | 1/17/2021 | Legal research | X | 1.3 | |
| | 1/18/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 1/18/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.4 | |
| V&A | 1/18/2021 | Legal research | X | 3.1 | |
| | 1/18/2021 | Draft response to IDOC statement of add'l facts in motion for summary judgment | | 2.3 | |
| | 1/18/2021 | Draft response to IDOC memorandum of law in motion for summary judgment | | 4.4 | |
| | 1/27/2021 | Review emails from defense attorneys (2) | | 0.2 | |
| | 1/28/2021 | Draft email to defendants' attorneys | | 0.1 | |
| | 1/28/2021 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 1/29/2021 | Review and revise motion to extend time | | | 0.2 |
| | 2/1/2021 | Review court order | | | 0.1 |
| V | 2/8/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 2/8/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 2/9/2021 | Legal research | | | 0.9 |
| | 2/9/2021 | Draft reply to response to motion to dismiss | | | 0.7 |
| | 2/9/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V | 2/9/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 2/10/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.4 | |
| | 2/16/2021 | Review court order | | | 0.2 |
| | 3/8/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 3/9/2021 | Review motion for excess pages | | | 0.2 |
| | 3/9/2021 | Review City response to plaintiffs' statement of add'l facts | | | 1.1 |
| | 3/9/2021 | Review City response to plaintiffs' statement of facts | | | 1.2 |
| | 3/9/2021 | Review City's statement of add'l facts | | | 1.2 |
| V | 3/9/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 3/9/2021 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 3/11/2021 | Review City's memorandum of law in reply to City's motion for summary judgment and in response to plaintiffs' motion for summary judgment | | | 2.3 |
| | 3/11/2021 | Review court order | | 0.1 | |
| | 3/16/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 3/18/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.2 | |
| | 3/22/2021 | Review defendants' response and reply re motions for summary judgment | | 1.3 | |
| | 3/22/2021 | Legal research | | | 1.2 |
| | 3/22/2021 | Draft response to City's statement of add'l facts | | | 2.8 |
| | 3/23/2021 | Draft motion to extend time | | | 0.8 |

| | Date | Description | | |
|---|---|---|---|---|
| | 3/23/2021 | Draft response to City's statement of add'l facts | | 1.7 |
| | 3/23/2021 | Legal research | | 2.2 |
| | 3/23/2021 | Draft reply to response to motion for summary judgment | | 0.8 |
| | 3/23/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.2 |
| | 3/23/2021 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 |
| | 3/24/2021 | Legal research | | 2.3 |
| | 3/24/2021 | Draft reply to response to motion for summary judgment | | 1.3 |
| | 3/24/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.1 |
| | 3/25/2021 | Select and review exhibits | | 1.2 |
| | 3/25/2021 | Review court order | | 0.1 |
| | 3/25/2021 | Draft reply to response to motion for summary judgment | | 7.1 |
| | 3/25/2021 | Legal research | | 3.8 |
| | 3/25/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.5 |
| | 3/26/2021 | Draft correction to plaintiff's response to statement of add'l facts | | 0.3 |
| | 3/26/2021 | Draft exhibit list | | 0.3 |
| | 3/26/2021 | Draft motion to accept corrected response | | 0.3 |
| | 3/31/2021 | Review opinion and order in motions for summary judgment | 1.6 | |
| V | 4/1/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.1 | |
| | 4/2/2021 | Draft email to defendants' attorneys | 0.2 | |
| V | 4/6/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.1 | |
| V | 4/7/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.1 | |
| | 4/8/2021 | Review and revise status report | 0.3 | |
| V | 4/8/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.2 | |
| | 4/8/2021 | Telephone conference with IDOC attorney, Kelly Bauer | 0.1 | |
| | 4/8/2021 | Review email from IDOC attorney, Kelly Bauer | 0.1 | |
| | 4/8/2021 | Draft email to IDOC attorney, Kelly Bauer | 0.1 | |
| | 4/9/2021 | Review email from IDOC attorney, Kelly Bauer (2) | 0.2 | |
| | 4/9/2021 | Review defense revisions to status report | 0.1 | |
| | 4/9/2021 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| V | 4/9/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.1 | |
| | 4/9/2021 | Draft email (demand) to IDOC attorney, Kelly Bauer | 0.2 | |
| | 4/9/2021 | Revise status report | 0.3 | |
| | 4/30/2021 | Review motion by City for costs, memorandum of law | | 0.9 |
| V | 5/3/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.1 | |
| | 5/4/2021 | Review court order | | 0.1 |
| V | 5/4/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.1 | |
| | 5/6/2021 | Review court order | 0.1 | |
| | 5/6/2021 | Review order of referral for settlement | 0.1 | |
| | 5/6/2021 | Consult with civil rights colleagues regarding legal issues | 0.3 | |
| | 5/6/2021 | Review standing order regarding settlement negotiations | 0.4 | |
| V | 5/6/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.2 | |
| | 5/7/2021 | Review Magistrate Judge court order | 0.1 | |
| | 5/7/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 | |
| | 5/7/2021 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| V | 5/7/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X 0.1 | |
| | 5/7/2021 | Review Shamoyita DasGupta email to court deputy | 0.1 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 5/13/2021 | Review order and decision to prepare for hearing | | 1.2 | |
| | 5/14/2021 | Prepare for hearing with Magistrate Judge, review standing order | | 0.7 | |
| | 5/14/2021 | "Off the record status hearing" with Magistrate Judge | | 0.7 | |
| | 5/14/2021 | Draft email to court deputy | | 0.1 | |
| | 5/14/2021 | Draft email to attorney Shamoyita DasGupta | | 0.1 | |
| | 5/14/2021 | Review Magistrate Judge court order | | 0.1 | |
| | 5/17/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 5/18/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 5/20/2021 | Review court order | | 0.1 | |
| | 5/20/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 5/21/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V | 6/15/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 6/22/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 6/23/2021 | Telephone conference with attorney Shamoyita DasGupta | | 0.2 | |
| | 6/23/2021 | Draft email to attorney Shamoyita DasGupta | | 0.1 | |
| | 6/23/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 6/23/2021 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 6/23/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | | 0.1 | |
| | 7/6/2021 | Telephone conference with clients, Charles Hill and Donna Hill | | 0.7 | |
| | 7/7/2021 | Review and consider offer | | 0.2 | |
| | 7/7/2021 | Telephone conference with clients, Charles Hill and Donna Hill | | 0.4 | |
| | 7/14/2021 | Review email from Magistrate Judge | | 0.1 | |
| | 7/14/2021 | Review email from attorney Shamoyita DasGupta to Magistrate Judge | | 0.1 | |
| V | 7/15/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 7/16/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 7/16/2021 | Draft email to attorney Shamoyita DasGupta | | 0.1 | |
| | 7/16/2021 | Review Shamoyita DasGupta email to court deputy | | 0.1 | |
| | 7/19/2021 | Prepare for telephone conference with Magistrate Judge | | 0.5 | |
| | 7/19/2021 | Telephone conference with Magistrate Judge re settlement | | 0.5 | |
| V | 7/19/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 | |
| | 7/19/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 7/20/2021 | Review Magistrate Judge court order | | 0.1 | |
| V | 7/20/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 7/20/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 7/21/2021 | Review court order | | 0.1 | |
| | 7/26/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V | 7/27/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 | |
| | 7/27/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 7/28/2021 | Draft status report re jury trial | | 0.3 | |
| V | 7/28/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 | |
| | 7/28/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 7/28/2021 | Draft email to IDOC attorney, Kelly Bauer | | 0.1 | |
| | 7/29/2021 | Draft and revise status report | | 0.4 | |
| | 7/29/2021 | Draft email to IDOC attorney, Kelly Bauer | | 0.1 | |

| | | | | |
|---|---|---|---|---|
| V | 7/29/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 |
| | 7/29/2021 | Review email from IDOC attorney, Kelly Bauer | | 0.1 |
| V | 8/4/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 |
| | 8/4/2021 | Review court order | | 0.1 |
| | 8/10/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 |
| V | 8/12/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 |
| | 8/12/2021 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 |
| | 8/13/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 |
| | 8/13/2021 | Review and revise status report | | 0.2 |
| | 8/13/2021 | Telephone conference with attorney Shamoyita DasGupta | | 0.2 |
| | 8/16/2021 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 |
| | 8/19/2021 | Review detailed court order and calendar dates | | 0.2 |
| V | 8/23/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 |
| | 9/2/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 |
| | 11/12/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 |
| | 1/4/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 |
| | 1/12/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 |
| V | 1/12/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 |
| | 1/18/2022 | Review motion to withdraw and substitute lead attorney | | 0.1 |
| V | 1/18/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 |
| | 1/20/2022 | Review email from attorney Shamoyita DasGupta (2) | | 0.2 |
| | 1/21/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 |
| | 1/28/2021 | Review email from attorney Shamoyita DasGupta | | 0.1 |
| | 2/1/2022 | Review status report | | 0.2 |
| | 2/1/2022 | Draft email to attorney Shamoyita DasGupta (2) | | 0.2 |
| | 2/1/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 |
| | 2/1/2022 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 |
| | 2/2/2022 | Review revisions to status report | | 0.1 |
| | 2/2/2022 | Review attorney appearance, revise email and mail groups | | 0.1 |
| | 2/2/2022 | Review motion to withdraw and substitute lead attorney, revise email and mail groups | | 0.1 |
| | 2/2/2022 | Review email from IDOC attorney, Hal Dworkin (2) | | 0.2 |
| | 2/2/2022 | Draft email to IDOC attorney, Hal Dworkin | | 0.1 |
| | 2/4/2022 | Review court order | | 0.1 |
| V | 2/4/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.1 |
| V | 2/11/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.3 |
| V | 2/22/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 |
| V | 2/24/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | X | 0.2 |
| | 3/10/2022 | Review email from attorney Shamoyita DasGupta (2) | | 0.2 |
| | 3/10/2022 | Draft email to attorney Shamoyita DasGupta | | 0.1 |
| | 3/10/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.3 |
| | 3/10/2022 | Review Shamoyita DasGupta email to Shatrion Hill | | 0.1 |
| | 3/15/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 |
| | 4/7/2021 | Review court order | | 0.1 |
| | 4/7/2021 | Review emails from attorney Shamoyita DasGupta (2) | | 0.2 |
| | 4/8/2021 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.4 |
| | 4/8/2021 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 |

| 4/8/2021 | Review email from attorney Shamoyita DasGupta | 0.1 | |
|---|---|---|---|
| 4/14/2022 | Draft email to IDOC attorneys (2) | 0.2 | |
| 4/14/2022 | Review email from IDOC attorneys | 0.1 | |
| 4/15/2022 | Review email from IDOC attorney, Hal Dworkin (2) | 0.2 | |
| 4/15/2022 | Draft email to IDOC attorney, Hal Dworkin | 0.2 | |
| 4/18/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 0.4 | |
| 4/20/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 0.3 | |
| 4/20/2021 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| 4/22/2021 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 4/22/2022 | Draft subpoenas (multiple) | 0.8 | |
| 4/22/2022 | Review witness list | 0.5 | |
| 4/25/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 0.7 | |
| 4/25/2022 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| 4/25/2022 | Draft trial stipulations with citations to record | 2.0 | |
| 4/25/2022 | Review requests to admit, motions for summary judgment, statements of facts, deposition transcripts, answers to interrogatories | 5.4 | |
| 4/25/2022 | Review witness subpoenas and explanatory letters | 0.3 | |
| 4/25/2022 | Review discovery documents pertaining to Suvada as a witness | 0.8 | |
| 4/25/2022 | Review emails from attorney Shamoyita DasGupta (3) | 0.2 | |
| 4/26/2022 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| 4/26/2022 | Review deposition transcripts for Christopher Harrington (2) | 2.2 | |
| 4/26/2022 | Draft trial stipulations with citations to record | 4.8 | |
| 4/26/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 0.5 | |
| 4/26/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 4/27/2022 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| 4/27/2022 | Review emails from defendants' attorneys (2) | 0.2 | |
| 4/27/2022 | Review statements of facts from motions for summary judgment | 0.8 | |
| 4/27/2022 | Review court decision re motions for summary judgment | 0.7 | |
| 4/27/2022 | Draft trial stipulations with citations to record | 7.6 | |
| 4/27/2022 | Review attorney appearance, revise email and mail groups | 0.1 | |
| 4/27/2022 | Review emails from attorney Shamoyita DasGupta (2) | 0.2 | |
| 4/28/2022 | Review court's standing orders | 0.4 | |
| 4/28/2022 | Telephone conference with attorney Shamoyita DasGupta (2) | 0.4 | |
| 4/28/2022 | Telephone conference with IDOC attorney, Hal Dworkin | 0.3 | |
| 4/28/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 0.8 | |
| 4/28/2022 | Revise and review status report | 0.4 | |
| 4/28/2022 | Draft pre-trial order | 1.0 | |
| 4/28/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 4/28/2022 | Review and revise plaintiffs' witness list | 1.2 | |
| 4/28/2022 | Draft email to defendants' attorneys (2) | 0.3 | |
| 4/29/2022 | Draft email to attorney Shamoyita DasGupta | 0.1 | |
| 4/29/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 5/2/2022 | Draft email to defendants' attorneys | 0.1 | |
| 5/2/2022 | Review defense redlining of trial stipulations | 0.6 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 5/2/2022 | Telephone conference with IDOC attorneys, meet and confer re pre-trial order | | 1.0 | |
| | 5/2/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.5 | |
| | 5/3/2022 | Draft email to defendants' attorneys | | 0.1 | |
| | 5/4/2022 | Draft emails to defendants' attorneys (5) | | 0.5 | |
| | 5/4/2022 | Draft emails to attorney Shamoyita DasGupta (2) | | 0.2 | |
| | 5/4/2022 | Draft motion to extend time | | 0.8 | |
| | 5/4/2022 | Review emails from defendants' attorneys (4) | | 0.4 | |
| | 5/4/2022 | Review emails from attorney Shamoyita DasGupta (3) | | 0.2 | |
| | 5/4/2022 | Draft emails to attorney Shamoyita DasGupta | | 0.2 | |
| | 5/4/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.5 | |
| | 5/4/2022 | Review court orders (2) | | 0.2 | |
| | 5/5/2022 | Prepare for court hearing | | 0.2 | |
| | 5/5/2022 | Court appearance, trial status hearing | | 0.5 | |
| | 5/5/2022 | Review court order | | 0.1 | |
| | 5/5/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.3 | |
| | 5/6/2022 | Draft email to court deputy | | 0.1 | |
| | 5/6/2022 | Draft email to defendants' attorneys | | 0.1 | |
| | 5/6/2022 | Review emails from IDOC attorney, Hal Dworkin | | 0.1 | |
| | 5/6/2022 | Review file - documents and exhibits from discovery | | 2.5 | |
| | 5/6/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.3 | |
| | 5/6/2022 | Review emails from attorney Shamoyita DasGupta (2) | | 0.2 | |
| | 5/7/2022 | Review defendants' objections to trial stipulations | | 0.8 | |
| V&A | 5/7/2022 | Legal research | **X** | 1.3 | |
| | 5/9/2022 | Review trial exhibits | | 0.8 | |
| | 5/9/2022 | Review court order re trial start date | | 0.1 | |
| | 5/9/2022 | Draft email to court deputy | | 0.2 | |
| | 5/9/2022 | Review emails from attorney Shamoyita DasGupta regading results of legal research (multiple) | | 0.6 | |
| | 5/9/2022 | Trial planning meeting with attorney Shamoyita DasGupta (2) | | 1.0 | |
| | 5/9/2022 | Review email from court deputy | | 0.1 | |
| | 5/9/2022 | Draft email to IDOC attorneys (3) (demand and motions in limine) | | 0.4 | |
| | 5/9/2022 | Review decisions and orders for motons in limine and motion to dismiss | | 0.7 | |
| V&A | 5/9/2022 | Legal research | **X** | 0.8 | |
| | 5/9/2022 | Review Harrington deposition transcripts (2) | | 1.3 | |
| | 5/9/2022 | Draft email to attorney Shamoyita DasGupta | | 0.1 | |
| | 5/9/2022 | Draft jury instructions | | 0.9 | |
| | 5/10/2022 | Review trial exhibits and emails from attorney Shamoyita DasGupta re trial exhibits | | 2.7 | |
| | 5/10/2022 | Draft jury instructions | | 0.7 | |
| | 5/10/2022 | Draft motions *in limine* | | 1.1 | |
| | 5/10/2022 | Draft exhibit list, select and collect exhibits | | 2.4 | |
| | 5/10/2022 | Draft email to attorney Shamoyita DasGupta (2) | | 0.3 | |
| | 5/10/2022 | Review multiple deposition transcripts and abstracts | | 1.2 | |
| | 5/10/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.8 | |
| | 5/10/2022 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |

| | 5/11/2022 | Draft email to IDOC attorneys re conference | 0.1 | |
|---|---|---|---|---|
| | 5/11/2022 | Draft email to IDOC attorneys with additional motion *in limine* topics | 0.3 | |
| | 5/11/2022 | Prepare for telephone conferene with IDOC attorneys | 0.6 | |
| | 5/11/2022 | Zoom conference with IDOC attorneys re pre-trial order | 1.2 | |
| | 5/11/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 0.9 | |
| | 5/11/2022 | Draft motions *in limine* | 1.4 | |
| | 5/11/2022 | Revise pre-trial order | 0.2 | |
| | 5/11/2022 | Draft email to IDOC attorneys re pre-trial order | 0.1 | |
| | 5/11/2022 | Draft email to IDOC attorneys re judicial admssion consent | 0.3 | |
| | 5/11/2022 | Review email from IDOC attorneys re defendants' motions *in limine* | 0.3 | |
| | 5/11/2022 | Draft email to IDOC attorneys re defendants' motions *in limine* | 0.4 | |
| | 5/11/2022 | Review Shamoyita DasGupta email to court deputy | 0.1 | |
| | 5/11/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| | 5/12/2022 | Review Shamoyita DasGupta email to attorney Michele McGee re appearance of CPD witnesses at trial | 0.1 | |
| E | 5/12/2022 | Review and revise exhibit list | 5.1 | |
| | 5/12/2022 | Review exhibits, deposition transcripts | 4.1 | |
| | 5/12/2022 | Draft verdict sheet | 0.9 | |
| | 5/12/2022 | Draft email to IDOC attorneys | 0.3 | |
| | 5/12/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 0.4 | |
| | 5/12/2022 | Review photographs of disarray for selection and use at trial | 0.4 | |
| | 5/12/2022 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| | 5/13/2022 | Draft statement of the case | 0.7 | |
| | 5/13/2022 | Draft emails to IDOC attorneys (3) | 0.3 | |
| | 5/13/2022 | Review defendant's statement of the case | 0.2 | |
| | 5/13/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| | 5/13/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 0.7 | |
| | 5/13/2022 | Review Shamoyita DasGupta email to attorney Michele McGee re appearance of CPD witnesses at trial | 0.1 | |
| | 5/13/2022 | Review email from IDOC attorney, Hal Dworkin | 0.1 | |
| | 5/13/2022 | Draft email to IDOC attorney, Hal Dworkin | 0.1 | |
| | 5/13/2022 | Draft voir dire | 1.2 | |
| | 5/13/2022 | Draft jury instructions | 1.4 | |
| | 5/14/2022 | Draft jury instructions | 7.2 | |
| | 5/14/2022 | Legal research | 0.4 | |
| | 5/15/2022 | Draft jury instructions | 1.0 | |
| | 5/15/2022 | Draft email to IDOC attorneys | 0.2 | |
| P | 5/15/2022 | Review photos for demonstrative diagram preparation | 0.5 | |
| P | 5/15/2022 | Demonstrative diagram preparation and creation | 2.5 | |
| | 5/15/2022 | Review deposition transcipt and track designations for Odell Dollerson's testimony | 5.1 | |
| | 5/15/2022 | Review emails from attorney Shamoyita DasGupta (multiple) | 0.2 | |
| | 5/16/2022 | Review deposition transcript and track designations for Steve Martinez's testimony | 6.2 | |
| | 5/16/2022 | Revise trial stipulations | 2.8 | |
| | 5/16/2022 | Review emails from attorney Shamoyita DasGupta (multiple) | 0.2 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 5/16/2022 | Trial planning meeting with attorney Shamoyita DasGupta (3) | | 0.8 | |
| | 5/16/2022 | Review IDOC offer of settlement | | 0.1 | |
| | 5/16/2022 | Draft email to IDOC attorneys (2) | | 0.2 | |
| | 5/16/2022 | Review list of stipulations objected to | | 0.3 | |
| | 5/16/2022 | Review, revise, and complete demonstrative chart of guns, ammunition seized | | 0.3 | |
| | 5/16/2022 | Review and select photographs of ammunition box in custody of Jacob Walls, and review attorney Dhamoyita DasGupta email to IDOC attorneys | | 0.6 | |
| | 5/16/2022 | Review EEOC Erin Hansen deposition transcipt | | 1.0 | |
| | 5/16/2022 | Draft stipulation of Erin Hansen testimony | | 1.1 | |
| | 5/17/2022 | Draft stipulation of Erin Hansen testimony | | 0.9 | |
| | 5/17/2022 | Draft email to IDOC attorneys (5) | | 0.5 | |
| | 5/17/2022 | Trial planning meeting with attorney Shamoyita DasGupta (4) | | 1.2 | |
| | 5/17/2022 | Revise witness list, selecting witnesses to eliminate | | 1.0 | |
| | 5/17/2022 | Revise exhibit list, selecting exhibits to eliminate | | 1.3 | |
| | 5/17/2022 | Review defendant's voir dire | | 0.6 | |
| | 5/17/2022 | Review defendant's jury instruction objections | | 0.9 | |
| V&A | 5/17/2022 | Legal research | X | 2.5 | |
| | 5/17/2022 | Draft response to defendant's objections to plaintiffs' jury instructions and draft objections to defendant's jury instructions | | 1.9 | |
| | 5/17/2022 | Review emails from IDOC attorneys (4) | | 0.4 | |
| | 5/17/2022 | Review emails from attorney Shamoyita DasGupta (multiple) | | 0.3 | |
| | 5/17/2022 | Review attorney appearance, revise email and mail groups | | 0.1 | |
| | 5/17/2022 | Review and select exterior and interior demonstrative photographs for trial, and review attorney Shamoyita DasGupta email to IDOC attorneys | | 0.8 | |
| | 5/17/2022 | Review Shamoyita DasGupta email to attorney Michele McGee re appearance of CPD witnesses at trial | | 0.1 | |
| | 5/18/2022 | Revise pre-trial order | | 0.2 | |
| | 5/18/2022 | Review defendant's pre-trial order additions | | 0.2 | |
| | 5/18/2022 | Revise and complete demonstrative diagram | | 0.7 | |
| | 5/18/2022 | Draft objections to defendant's exhibits | | 1.8 | |
| | 5/18/2022 | Review revised stipulations | | 0.2 | |
| | 5/18/2022 | Trial planning meeting with attorney Shamoyita DasGupta (5) | | 0.7 | |
| | 5/18/2022 | Review additional objectons to plaintiffs' witness list | | 0.2 | |
| | 5/18/2022 | Review emails from attorney Shamoyita DasGupta (multiple) | | 0.3 | |
| | 5/18/2022 | Draft email to attorney Shamoyita DasGupta (3) | | 0.5 | |
| | 5/18/2022 | Review Shamoyita DasGupta emails to IDOC attorneys (multiple) | | 0.3 | |
| | 5/18/2022 | Review and discuss final Martinez and Dollerson deposition designations with attorney Shamoyita DasGupta | | 0.7 | |
| | 5/18/2022 | Review emails from attorney Shamoyita DasGupta (multiple) | | 0.3 | |
| | 5/18/2022 | Draft motions in limine | | 6.7 | |
| V&A | 5/18/2022 | Legal research | X | 2.3 | |
| | 5/18/2022 | Finalizing entire pre-trial order, with attachments | | 0.6 | |
| | 5/19/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.7 | |
| | 5/19/2022 | Draft email to IDOC attorney (2) | | 0.3 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 5/19/2022 | Review email from IDOC attorneys (2) | | 0.3 | |
| F | 5/19/2022 | Draft motion re request to admit admissions | | 5.9 | |
| | 5/19/2022 | Review emails from attorney Shamoyita DasGupta (2) | | 0.2 | |
| F | 5/19/2022 | Review Shamoyita DasGupta email to court deputy | | 0.1 | |
| V&A | 5/20/2022 | Draft motion re request to admit admissions | | 4.7 | |
| | 5/20/2022 | Legal research | X | 2.3 | |
| | 5/20/2022 | Draft motion for leave to file additional motions in limine | | 1.0 | |
| | 5/20/2022 | Trial planning meeting with attorney Shamoyita DasGupta (3) | | 0.8 | |
| | 5/20/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 5/20/2022 | Review response to motion for leave to file | | 0.3 | |
| | 5/21/2022 | Review defendant's motions *In limine* | | 0.8 | |
| | 5/21/2022 | Draft additional motions *in limine* | | 1.0 | |
| V&A | 5/22/2022 | Legal research | X | 1.1 | |
| | 5/22/2022 | Draft additional motions *in limine* (#13-#15) | | 2.5 | |
| | 5/23/2022 | Draft additional motions *in limine* (#13-#15) | | 10.1 | |
| V&A | 5/23/2022 | Legal research | X | 2.4 | |
| | 5/23/2022 | Draft motion to supplement motion for leave to file | | 0.5 | |
| | 5/23/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.3 | |
| | 5/23/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 5/24/2022 | Draft response to defendant's motions *in limine* | | 7.2 | |
| V&A | 5/24/2022 | Legal research | X | 0.8 | |
| | 5/24/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 5/25/2022 | Draft emails to attorney Shamoyita DasGupta (6) | | 0.6 | |
| | 5/25/2022 | Review emails from attorney Shamoyita DasGupta (6) | | 0.6 | |
| | 5/25/2022 | Review Shamoyita DasGupta email to court deputy | | 0.1 | |
| | 5/25/2022 | Review exhibits with errors | | 0.4 | |
| | 5/26/2022 | Review motion for leave to file corrected exhibit | | 0.2 | |
| | 5/26/2022 | Review Shamoyita DasGupta emails to IDOC agent witnesses | | 0.3 | |
| | 5/26/2022 | Review Shamoyita DasGupta email to IDOC attorneys re deposition exhibits (3) | | 0.3 | |
| | 5/26/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 5/26/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.5 | |
| | 5/27/2022 | Review court order | | 0.1 | |
| | 5/27/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.6 | |
| | 5/27/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 5/31/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.7 | |
| | 5/31/2022 | Draft reply to motions *in limine* #1 and #2 | | 9.2 | |
| | 5/31/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V&A | 5/31/2022 | Legal research | X | 0.9 | |
| | 6/1/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.7 | |
| V&A | 6/1/2022 | Legal research | X | 1.0 | |
| | 6/1/2022 | Draft reply to defendants' motions *in limine* | | 9.8 | |
| | 6/1/2022 | Review defendants' reply to plaintiffs' motions *in limine* | | 1.7 | |
| | 6/1/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 6/2/2022 | Review multiple subpoenas to City police witnesses | | 0.3 | |
| | 6/2/2022 | Review Shamoyita DasGupta email to attorney Michele McGee re appearance of CPD witnesses at trial | | 0.1 | |

| | Date | Description | Hours | |
|---|---|---|---|---|
| | 6/2/2022 | Review all motions *in limine,* responses, and replies | 1.2 | |
| | 6/2/2022 | Trial planning meeting with attorney Shamoyita DasGupta (3) | 0.6 | |
| | 6/2/2022 | Review court order | 0.1 | |
| | 6/3/2022 | Draft demand email to IDOC attorneys | 0.3 | |
| | 6/3/2022 | Review deposition transcripts for witnesses (multiple) | 2.5 | |
| | 6/3/2022 | Draft emails to paralegal Sophia Darugar (2) | 0.2 | |
| | 6/3/2022 | Review email from paralegal Sophia Darugar | 0.1 | |
| | 6/3/2022 | Review court order | 0.1 | |
| | 6/4/2022 | Prepare for trial/pre-trial conference by reading multiple depositiion transcripts and abstracts | 3.6 | |
| | 6/5/2022 | Prepare for trial/pre-trial conference by reading multiple depositiion transcripts and abstracts | 5.9 | |
| | 6/6/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 1.3 | |
| | 6/6/2022 | Review email from Tammie Howard | 0.1 | |
| | 6/6/2022 | Review email from court deputy re COVID restrictions | 0.1 | |
| | 6/6/2022 | Draft email to Longaria attorney, conspiracy case ahead of Hill case for trial, to determine if will proceed (2) | 0.4 | |
| | 6/6/2022 | Review email from Longaria attorney | 0.2 | |
| | 6/6/2022 | Review response to motion *in limine* #13-#15, and to motion to read admissions made through requests to admit | 0.7 | |
| E | 6/6/2022 | Prepare for trial/pre-trial conference by reading multiple depositiion transcripts and abstracts | 8.4 | |
| | 6/6/2022 | Draft motion to remove witnesses from witness list | 0.6 | |
| | 6/6/2022 | Draft email to IDOC attorneys | 0.1 | |
| | 6/6/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| | 6/6/2022 | Draft email to paralegal Sophia Darugar (2) | 0.2 | |
| V&A | 6/6/2022 | Legal research | **X** 2.2 | |
| | 6/7/2022 | Zoom conference with IDOC attorneys | 0.5 | |
| | 6/7/2022 | Trial planning meeting with attorney Shamoyita DasGupta (2) | 1.2 | |
| | 6/7/2022 | Review response to motion *in limine* #13-#15, and to motion to read admissions made through requests to admit | 0.9 | |
| | 6/7/2022 | Draft email to IDOC attorneys | 0.1 | |
| | 6/7/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| | 6/7/2022 | Review Shamoyita DasGupta email to court deputy | 0.1 | |
| | 6/7/2022 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| E | 6/7/2022 | Prepare for trial/pre-trial conference by reading multiple depositiion transcripts and abstracts, motions, and court decisions | 6.1 | |
| | 6/7/2022 | Review court order | 0.1 | |
| E | 6/8/2022 | Prepare for pre-trial conference by review of pre-trial order, witness lists, exhibit lists, motions *in limine,* jury instructions | 3.2 | |
| | 6/8/2022 | Pre-trial conference, including travel | 3.5 | |
| | 6/8/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 1.3 | |
| | 6/8/2022 | Review deposition videos of Harrington | 0.9 | |
| | 6/8/2022 | Review Decision and Order re plaintiffs' motions *in limine* | 0.5 | |
| | 6/8/2022 | Review Decision and Order re defendant's motions *in limine* | 0.4 | |
| | 6/8/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| | 6/8/2022 | Review motion for leave to file additional exhibit | 0.3 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 6/8/2022 | Review court order re pre-trial conference rulings | | 0.2 | |
| | 6/9/2022 | Draft emails to IDOC attorneys (3) | | 0.3 | |
| | 6/9/2022 | Review emails from attorney Shamoyita DasGupta (multiple) | | 0.3 | |
| | 6/9/2022 | Draft emails to attorney Shamoyita DasGupta (multiple) | | 0.2 | |
| | 6/9/2022 | Review Shamoyita DasGupta email to attorney Michele McGee re appearance of CPD witnesses at trial | | 0.1 | |
| | 6/9/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.9 | |
| | 6/9/2022 | Review email from IDOC attorneys (2) | | 0.2 | |
| | 6/9/2022 | Draft reply to plaintiffs' motion re admissions in requests to admit | | 1.3 | |
| V&A | 6/9/2022 | Legal research | X | 1.2 | |
| | 6/9/2022 | Review court order | | 0.1 | |
| | 6/10/2022 | Telephone conference with client, Charles Hill (2) | | 1.4 | |
| | 6/10/2022 | Telephone conference with attorney Shamoyita DasGupta re video clips (2) | | 0.4 | |
| | 6/10/2022 | Review emails from attorney Shamoyita DasGupta (multiple) | | 0.3 | |
| | 6/10/2022 | Review Shamoyita DasGupta email to court deputy | | 0.1 | |
| | 6/10/2022 | Draft reply to plaintiffs' motion re admissions in requests to admit | | 0.3 | |
| | 6/10/2022 | Draft reply to response to motions *in limine* #13-14 | | 0.7 | |
| | 6/10/2022 | Review motion for extension to file reply to motion in limine #15 | | 0.2 | |
| | 6/10/2022 | Telephone conference with witness Shatrion Hill | | 0.3 | |
| | 6/10/2022 | Review notes by atttorney Shamoyita DasGupta re video clips | | 0.2 | |
| | 6/10/2022 | Draft email to paralegal Sophia Darugar | | 0.2 | |
| | 6/10/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 1.5 | |
| | 6/10/2022 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 6/10/2022 | Review Shamoyita DasGupta email to attorney Michele McGee re appearance of CPD witnesses at trial | | 0.1 | |
| | 6/10/2022 | Telephone conference with paralegal Sophia Darugar | | 0.7 | |
| | 6/11/2022 | Draft reply to motion *in limine* #15 | | 2.8 | |
| | 6/11/2022 | Legal research | | 1.7 | |
| | 6/12/2022 | Draft email to paralegal Sophia Darugar | | 0.2 | |
| | 6/12/2022 | Draft trial plan (schedule) and final trial to do list | | 0.5 | |
| | 6/12/2022 | Draft emails to attorney Shamoyita DasGupta (2) | | 0.5 | |
| | 6/12/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 6/12/2022 | Draft reply to motion *in limine* #15 | | 5.6 | |
| V&A | 6/12/2022 | Legal research | X | 3.0 | |
| | 6/12/2022 | Review court order (2) including pre-trial conference rulings explanation | | 0.3 | |
| | 6/12/2022 | Draft email to court deputy | | 0.1 | |
| | 6/12/2022 | Review email from court deputy | | 0.1 | |
| | 6/13/2022 | Review plaintiffs' deposition transcripts | | 2.1 | |
| | 6/13/2022 | Trial preparation of clients, Charles Hill and Donna Hill, with visit to courtroom for orientation | | 4.1 | |
| | 6/13/2022 | Draft supplement to motion *in limine* #2 per court order | | 4.6 | |
| | 6/13/2022 | Trial planning meeting with attorney Shamoyita DasGupta | | 0.8 | |
| | 6/13/2022 | Review emails from attorney Shamoyita DasGupta (multiple) | | 0.1 | |
| | 6/13/2022 | Review Shamoyita DasGupta email to defendants' attorneys | | 0.1 | |
| | 6/13/2022 | Draft email to attorney Shamoyita DasGupta (multiple) | | 0.3 | |

| | 6/13/2022 | Legal research | 2.1 | |
|---|---|---|---|---|
| | 6/13/2022 | Review Kietrion Lewis deposition transcript | 0.8 | |
| | 6/14/2022 | Trial planning meeting with attorney Shamoyita DasGupta (2) | 1.3 | |
| | 6/14/2022 | Prepare for Keitrion Lewis meeting | 1.7 | |
| | 6/14/2022 | Draft emails to IDOC attorneys (5) | 0.7 | |
| | 6/14/2022 | Review Shamoyita DasGupta email to court deputy | 0.1 | |
| | 6/14/2022 | Review emails from attorney Shamoyita DasGupta (multiple) | 0.1 | |
| | 6/14/2022 | Review Shamoyita DasGupta email to attorney Michele McGee re appearance of CPD witnesses at trial | 0.1 | |
| | 6/14/2022 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| | 6/14/2022 | Trial preparation of Keitrion Lewis, with visit to courtroom for orientation | 2.5 | |
| | 6/14/2022 | Draft motion to add Donna Rixey photograph to exhibit list | 0.8 | |
| | 6/14/2022 | Review emails from IDOC attorneys (3) | 0.3 | |
| | 6/14/2022 | Draft proposed sur-sur reply to motion *in limine* #15 | 2.5 | |
| | 6/14/2022 | Draft motion for leave to file sur-sur-reply to motion *in limine* #15 | 0.5 | |
| | 6/14/2022 | Draft motion for leave to submit Gertha Brady designations because of COVID illness | 0.8 | |
| | 6/14/2022 | Review and revise motion to reconsider ruling re Cornesha Rice and for leave to add her to plaintiffs' witness list | 1.0 | |
| | 6/15/2022 | Conference with witness Shatrion Hill | 0.4 | |
| | 6/15/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 0.8 | |
| | 6/15/2022 | Review email from witness James Noble | 0.1 | |
| | 6/15/2022 | Draft email to IDOC attorneys | 0.2 | |
| | 6/15/2022 | Review emails from attorney Shamoyita DasGupta (multiple) | 0.2 | |
| | 6/15/2022 | Review email from attorney Hal Dworkin | 0.1 | |
| | 6/15/2022 | Telephone conference with staff at video company re clips (2) | 0.4 | |
| | 6/15/2022 | Telephone conference with Ian Davidson, video technician | 0.2 | |
| | 6/15/2022 | Draft email to Ian Davidson, video technician | 0.2 | |
| F | 6/15/2022 | Draft motion to add video clips to exhibit list and to play video clips in lieu of reading admissions | 1.3 | |
| | 6/15/2022 | Review defense motion to supplement exhibit list | 0.2 | |
| | 6/15/2022 | Prepare questions for Charles Hill at trial | 0.7 | |
| | 6/16/2022 | Draft motion re criminal charge stipulations | 0.9 | |
| | 6/16/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 0.9 | |
| F | 6/16/2022 | Review response to motion re curtilage | 0.6 | |
| | 6/16/2022 | Draft motion to amend motion re video clips | 1.0 | |
| | 6/16/2022 | Telephone conference with Ian Davidson, video technician | 0.2 | |
| | 6/16/2022 | Draft email to Ian Davidson, video technician | 0.1 | |
| | 6/16/2022 | Review email from Ian Davidson, video technician | 0.1 | |
| | 6/16/2022 | Review Shamoyita DasGupta email to IDOC witnesses | 0.1 | |
| | 6/16/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| | 6/16/2022 | Review prepared video clips for accuracy | 0.6 | |
| | 6/16/2022 | Draft motion to allow stipulations #37, #38 | 0.8 | |
| | 6/17/2022 | Draft reply to response to motion *in limine* re curtilage | 2.7 | |
| | 6/17/2022 | Review court order re parties' proposed voir dire | 0.3 | |
| | 6/17/2022 | Review Gertha Brady deposition for designations | 1.1 | |

| Date | Description | Hours | |
|---|---|---|---|
| 6/17/2022 | Zoom trial planning meeting with attorney Shamoyita DasGupta | 1.0 | |
| 6/17/2022 | Zoom meeting with paralegal Sophia Darugar and attorney Shamoyita DasGupta re witness contact and coordination, trial logistics | 0.7 | |
| 6/17/2022 | Draft email to IDOC attoneys | 0.1 | |
| 6/17/2022 | Prepare trial questions for Shatrion Hill | 1.2 | |
| 6/17/2022 | Prepare trial questions for client, Charles Hill | 1.3 | |
| 6/18/2022 | Prepare trial questions for client, Charles Hill | 2.0 | |
| 6/18/2022 | Trial preparation of clients, Charles Hill and Donna Hill, in person | 3.8 | |
| 6/18/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 0.4 | |
| 6/18/2022 | Review Gertha Brady deposition for designations | 2.5 | |
| 6/19/2022 | Review Gertha Brady deposition for designations | 1.8 | |
| 6/19/2022 | Draft emails to IDOC attorneys (2) | 0.2 | |
| 6/19/2022 | Review email from IDOC attorneys | 0.1 | |
| 6/19/2022 | Draft email to court deputy | 0.1 | |
| 6/19/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 0.7 | |
| 6/19/2022 | Prepare trial questions for client, Charles Hill | 1.4 | |
| 6/19/2022 | Prepare opening statement | 1.1 | |
| 6/20/2022 | Draft emails to IDOC attorneys | 0.2 | |
| 6/20/2022 | Telephone conference with witness Keitrion Lewis | 0.4 | |
| 6/20/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 1.2 | |
| 6/20/2022 | Review court orders (2) | 0.2 | |
| 6/20/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 6/20/2022 | Review Shamoyita DasGupta email to paralegal Sophia Darugar | 0.1 | |
| 6/20/2022 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| 6/20/2022 | Review defendants' objections and counterdesignations to Gertha Brady's deposition | 1.8 | |
| 6/20/2022 | Review Keitrion Lewis's deposition transcript | 2.2 | |
| 6/20/2022 | Prepare trial questions for witness Keitrion Lewis | 3.1 | |
| 6/20/2022 | Review court orders (4) re Brady designations, exhibits, stipulations,mandatory release of firearms, time limits to testimony | 0.7 | |
| 6/20/2022 | Review email from IDOC attorneys | 0.2 | |
| 6/20/2022 | Review notes by atttorney Shamoyita DasGupta of Steven Suvada testimony | 0.4 | |
| 6/20/2022 | Prepare trial questions for Christopher Harrington | 1.6 | |
| 6/20/2022 | Review Scott Liebhaber abstract and notes by attorney Shamoyita DasGupta | 0.7 | |
| 6/20/2022 | Draft opening statement | 0.8 | |
| 6/21/2022 | Take mandatory COVID test, including travel | 1.4 | |
| 6/21/2022 | Conference with paralegal Sophia Darugar to plan trial logistics | 0.9 | |
| 6/21/2022 | Trial preparation of clients, Charles Hill and Donna Hill | 2.3 | |
| 6/21/2022 | Trial planning meeting with attorney Shamoyita DasGupta | 0.9 | |
| 6/21/2022 | Prepare trial questions for witness Keitrion Lewis | 1.0 | |
| 6/21/2022 | Telephone conference with witness Keitrion Lewis (3) | 1.3 | |
| 6/21/2022 | Prepare trial questions for client, Charles Hill | 1.8 | |
| 6/21/2022 | Draft opening statement | 0.8 | |
| 6/21/2022 | Review Shamoyita DasGupta email to court deputy | 0.1 | |

| Date | Description | Hours | |
|------|-------------|-------|---|
| 6/21/2022 | Review Shamoyita DasGupta email to paralegal Sophia Darugar | 0.1 | |
| 6/21/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 6/21/2022 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| 6/21/2022 | Prepare trial questions for Christopher Harrington | 1.7 | |
| 6/21/2022 | Review email from City attorney Michele McGee re subpoenaed City witnesses | 0.2 | |
| 6/21/2022 | Draft email to City attorney Michele McGee | 0.2 | |
| 6/21/2022 | Draft email to IDOC attorneys re offer | 0.2 | |
| 6/21/2022 | Revise trial plan (schedule) and witness order | 0.7 | |
| 6/21/2022 | Draft email to defendant's attorneys with list of trial witnesses for first trial day | 0.1 | |
| 6/22/2022 | Draft email to defendant's attorneys with list of trial witnesses for 6/24/2022 | 0.2 | |
| 6/22/2022 | Draft email to IDOC attorneys | 0.1 | |
| 6/22/2022 | Review emails from IDOC attorneys (3) | 0.3 | |
| 6/22/2022 | Review emails to court deputy (3) | 0.3 | |
| 6/22/2022 | Review emails from court deputy (3) | 0.3 | |
| 6/22/2022 | Review Shamoyita DasGupta emails to paralegal Sophia Darugar (2) | 0.1 | |
| 6/22/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 6/22/2022 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| 6/22/2022 | Prepare trial questions for Christopher Harrington | 1.3 | |
| 6/22/2022 | Telephone conference with attorney James Bowers re arrangement for reading two witness depositions | 0.5 | |
| 6/22/2022 | Draft motion to add photograph as exhibit and stipulation | 0.4 | |
| 6/22/2022 | Draft motion to clarify ruling on "emply chair" defense | 0.9 | |
| 6/22/2022 | Review detailed court orders (11) re City obstacles to return of firearms, explaining jury instruction decisions, preliminary jury instructions, adding exhibit to list, adding stipulation, use of request to admit admissions, denial of Cornesha Rice reconsideration motion, allowed use of video clips, decision on Odell Dollarsion designations , deicsion on Gertha Brady deisgnations, decision on Steven Martinez designations, motion to clarify ruling on "emply chair" defense | 2.1 | |
| 6/22/2022 | Review final revised court jury instructions | 0.5 | |
| 6/22/2022 | Telephone conference with paralegal Sophia Darugar | 0.5 | |
| 6/22/2022 | Telephone conference with witness Corneshia Rice | 0.5 | |
| 6/22/2022 | Trial planning meeting with attorney Shamoyita DasGupta (multiple) | 1.0 | |
| 6/22/2022 | Review trial questions by attorney Shamoyita DasGupta for witness Shatrion Hill | 0.8 | |
| 6/22/2022 | Prepare trial questions for Charles Hill | 2.2 | |
| 6/22/2022 | Prepare trial questions for Donna Hill | 1.0 | |
| 6/22/2022 | Review motion *in limine* rulings and review motion in limine chart | 1.9 | |
| 6/22/2022 | Review *Bateson v. Kentucky* law, procedure for challenge | 0.7 | |
| 6/23/2022 | Final review of opening statement, questions for Charles Hill | 2.1 | |
| 6/23/2022 | Day One of trial, including travel, set-up | 8.0 | |
| 6/23/2022 | Conference with clients, Charles Hill and Donna Hill (multiple) | 0.7 | |
| 6/23/2022 | Trial strategy meetings with attorney Shamoyita DasGupta (multiple) | 0.6 | |
| 6/23/2022 | Conference with paralegal Sophia Darugar (multiple) | 0.7 | |

| | | | |
|---|---|---|---|
| 6/23/2022 | Review trial questions by attorney Shamoyita DasGupta for witness Tammie Howard | 0.5 | |
| 6/23/2022 | Review trial questions by attorney Shamoyita DasGupta for witness Tamika Johnson | 0.5 | |
| 6/23/2022 | Review Shamoyita DasGupta email to court deputy | 0.1 | |
| 6/23/2022 | Review Shamoyita DasGupta email to defendant's attorneys | 0.1 | |
| 6/23/2022 | Review email from court deputy | 0.1 | |
| 6/23/2022 | Prepare trial questons for witness Scott Liebhaber | 1.3 | |
| 6/23/2022 | Draft email to defendant's attorneys | 0.1 | |
| 6/23/2022 | Review court order | 0.1 | |
| 6/24/2022 | Conference with clients, Charles Hill and Donna Hill (multiple) | 0.9 | |
| 6/24/2022 | Day Two of trial, including travel, set up | 7.6 | |
| 6/24/2022 | Draft email to court deputy (2) | 0.2 | |
| 6/24/2022 | Review Shamoyita DasGupta email to court deputy | 0.1 | |
| 6/24/2022 | Review email from defendant's attorney Daniel Berkowitz | 0.1 | |
| 6/24/2022 | Revise and strategize trial plan and witness order | 1.1 | |
| 6/24/2022 | Telephone conferences with witnesses (multiple) | 1.2 | |
| 6/24/2022 | Review emails from attorney Shamoyita DasGupta (multiple) | 0.3 | |
| 6/24/2022 | Conference with paralegal Sophia Darugar (multiple) | 0.4 | |
| 6/24/2022 | Review court orders (2) | 0.2 | |
| 6/25/2022 | Telephone conferences with witness Corneshia Rice | 0.9 | |
| 6/25/2022 | Trial strategy meetings with attorney Shamoyita DasGupta (multiple) | 1.2 | |
| 6/25/2022 | Draft emails to attorney Shamoyita DasGupta and paralegal Sophia Darugar (2) | 0.4 | |
| 6/25/2022 | Trial preparation - prepare trial questions, review jury instructions, review court's rulings in motions *in limine* , etc. | 6.9 | |
| 6/25/2022 | Draft email to court deputy | 0.1 | |
| 6/25/2022 | Review email from court deputy | 0.1 | |
| 6/25/2022 | Draft motion to bar Harrington from testifying about his family values | 1.0 | |
| 6/26/2022 | Conference with clients, Charles Hill and Donna Hill, in person | 2.6 | |
| 6/26/2022 | Draft email to defendant's attorneys with list of trial witnesses for next trial day | 0.2 | |
| 6/26/2022 | Trial preparation - prepare trial questions, review jury instructions, review court's prior rulings, prepare summation | 4.7 | |
| 6/26/2022 | Draft and revise questions for Christopher Harrington | 2.2 | |
| 6/26/2022 | Review trial questions by attorney Shamoyita DasGupta for witness Felisha Parker | 0.4 | |
| 6/26/2022 | Review trial questions by attorney Shamoyita DasGupta for witness Jacob Walls | 0.5 | |
| 6/26/2022 | Review trial questions by attorney Shamoyita DasGupta for witness Rodney Alexander | 0.4 | |
| 6/26/2022 | Review video clips | 0.8 | |
| 6/26/2022 | Review Shamoyita DasGupta email to court deputy | 0.1 | |
| 6/26/2022 | Review emails from attorney Shamoyita DasGupta (multiple) | 0.4 | |
| 6/26/2022 | Draft email to attorney Shamoyita DasGupta | 0.1 | |
| 6/26/2022 | Draft email to video technician | 0.2 | |
| 6/27/2022 | Telephone conference with paralegal Sophia Darugar (2) | 0.5 | |
| 6/27/2022 | Review email from City attorney Michele McGee re witness availability | 0.1 | |
| 6/27/2022 | Review email from defendant's attorney Hal Dworkin | 0.1 | |
| 6/27/2022 | Review Shamoyita DasGupta emails to court law clerk (multiple) | 0.1 | |

| | Date | Description | Hours | |
|---|---|---|---|---|
| F | 6/27/2022 | Review and revise response to motion to bar Harrington from testifying about his family values | 0.3 | |
| | 6/27/2022 | Review and revise motion to bar IDOC witnesses from making derogatory statements about the Hill home | 0.3 | |
| | 6/27/2022 | Review supplement to motion to bar Harrington | 0.2 | |
| | 6/27/2022 | Trial strategy meeting with attorney Shamoyita DasGupta | 1.8 | |
| | 6/27/2022 | Trial preparation - prepare trial questions, review jury instructions, review court's prior rulings, review summation | 7.8 | |
| | 6/27/2022 | Discuss case and strategy with paralegal Sophia Darugar | 0.5 | |
| | 6/27/2022 | Draft email to witness Cornesha Rice | 0.1 | |
| | 6/27/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| | 6/27/2022 | Review Cornesha Rice deposition to select designations | 2.3 | |
| | 6/27/2022 | Telephone conference with witness Corneshia Rice | 0.6 | |
| | 6/27/2022 | Review court orders (2) with rulings on plaintiffs' two motions | 0.5 | |
| | 6/27/2022 | Draft email to defendant's attorneys with list of trial witnesses for next trial day | 0.2 | |
| | 6/28/2022 | Draft email to defendant's attorneys with list of trial witnesses for next trial day | 0.1 | |
| | 6/28/2022 | Conference with clients, Charles Hill and Donna Hill | 1.1 | |
| | 6/28/2022 | Day Three of trial, including travel | 7.9 | |
| | 6/28/2022 | Discuss case and strategy with paralegal Sophia Darugar | 0.6 | |
| | 6/28/2022 | Trial preparation - prepare trial questions, review jury instructions, review court's prior rulings, prepare summation | 6.4 | |
| | 6/28/2022 | Trial strategy meeting with attorney Shamoyita DasGupta | 0.2 | |
| | 6/28/2022 | Revise trial plan and witness order | 0.5 | |
| | 6/28/2022 | Telephone conference with attorney James Bowers | 0.3 | |
| | 6/28/2022 | Draft motion allowing additional time | 0.5 | |
| | 6/28/2022 | Review court order(4) re Cornesha Rice designations, trial, revised verdict form, and time consumption | 0.7 | |
| | 6/28/2022 | Review email from court re WebEx link for Donna Hill testimony | 0.1 | |
| | 6/28/2022 | Review emails from court deputy (2) | 0.2 | |
| | 6/29/2022 | Day Four of trial, including travel and set up | 8.5 | |
| | 6/29/2022 | Trial preparation - prepare trial questions, prepare summation | 6.0 | |
| | 6/29/2022 | Discuss case and strategy with paralegal Sophia Darugar | 0.6 | |
| | 6/29/2022 | Trial strategy meeting with attorney Shamoyita DasGupta | 0.6 | |
| | 6/29/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| | 6/30/2022 | Prepare summation | 1.7 | |
| | 6/30/2022 | Trial strategy meeting with attorney Shamoyita DasGupta | 0.2 | |
| | 6/30/2022 | Discuss case and strategy with paralegal Sophia Darugar | 0.4 | |
| | 6/30/2022 | Review final jury instructions (Set 3) | 0.4 | |
| | 6/30/2022 | Day Five of trial, including travel and set up | 6.2 | |
| | 6/30/2022 | Remain in courtroom area until released for day | 2.2 | |
| | 6/30/2022 | Review Shamoyita DasGupta email to court deputy | 0.1 | |
| | 6/30/2022 | Review email from court deputy | 0.1 | |
| | 7/1/2022 | Review Shamoyita DasGupta email to court deputy | 0.1 | |
| | 7/1/2022 | Day Six of trial, including travel, on call, receive verdict | 4.4 | |
| | 7/1/2022 | Telephone conference with clients, Charles Hill and Donna Hill | 0.8 | |
| | 7/1/2022 | Review order re post trial motions | 0.2 | |
| | 7/1/2022 | Review Shamoyita DasGupta emails to court deputy and law clerk | 0.1 | |
| | 7/1/2022 | Review email from court deputy with exhibit and stipulation list | 0.2 | |
| | 7/1/2022 | Review judgment, verdict documents, and legal research into judgment and payment issues | 0.3 | |

| Date | Description | Hours | |
|------|-------------|-------|---|
| 7/5/2022 | Discuss post-trial matters with attorney Shamoyita DasGupta, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.3 | |
| 7/5/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 7/6/2022 | Conference with attorney Shamoyita DasGupta re post trial plan | 0.2 | |
| 7/7/2022 | Draft email to court deputy | 0.2 | |
| 7/7/2022 | Review email from court deputy | 0.1 | |
| 7/7/2022 | Telephone conference with Sophia Darugar re her hours, declaration, and fee peition | 0.3 | |
| 7/11/2022 | Review email, fee documents, and biographical statement from Sophia Darugar | 0.5 | |
| 7/11/2022 | Draft emails to Sophia Darugar (2) | 0.2 | |
| 7/12/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 7/14/2022 | Discuss post-trial matters with attorney Shamoyita DasGupta, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.2 | |
| 7/15/2022 | Draft email to attorney Shamoyita DasGupta | 0.2 | |
| 7/15/2022 | Review judgment, verdict documents, and legal research into judgment and payment issues | 0.2 | |
| 7/18/2022 | Discuss post-trial matters with attorney Shamoyita DasGupta, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.2 | |
| 7/19/2022 | Discuss post-trial matters with attorney Shamoyita DasGupta, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.1 | |
| 7/20/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 7/21/2022 | Discuss post-trial matters with attorney Shamoyita DasGupta, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.2 | |
| 7/25/2022 | Discuss post-trial matters with attorney Shamoyita DasGupta, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.2 | |
| 7/25/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 7/26/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 7/26/2022 | Discuss post-trial matters with attorney Shamoyita DasGupta, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.2 | |
| 7/27/2022 | Review Shamoyita DasGupta email to IDOC attorneys | 0.1 | |
| 7/27/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| 7/27/2022 | Review and revise motion to extend time for bill of costs | 0.3 | |
| 7/27/2022 | Discuss post-trial matters with attorney Shamoyita DasGupta, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.2 | |
| 8/2/2022 | Review court order | 0.1 | |
| 8/2/2022 | Telephone conference with attorney Shamoyita DasGupta | 0.1 | |
| 8/3/2022 | Telephone conference with attorney Shamoyita DasGupta | 0.2 | |
| 8/3/2022 | Review and revise bill of costs | 0.7 | |
| 8/3/2022 | Obtain additional documentation for bill of costs | 0.8 | |
| 8/4/2022 | Obtain additional documentation for bill of costs | 0.4 | |
| 8/4/2022 | Telephone conference with attorney Shamoyita DasGupta | 0.3 | |
| 8/5/2022 | Review and edit timesheets for fee petition for accuracy and completeness, and for redactions for work product and attorney-client privilege | 1.2 | |
| 8/9/2022 | Telephone conference with attorney Shamoyita DasGupta | 0.2 | |

| | 8/12/2022 | Review and edit timesheets for fee petition for accuracy and completeness, and for redactions for work product and attorney-client privilege | 2.2 | |
|---|---|---|---|---|
| | 8/16/2022 | Draft email to IDOC attorneys | 0.1 | |
| | 8/19/2022 | Draft email to IDOC attorneys | 0.1 | |
| | 8/23/2022 | Review email from IDOC attorneys | 0.1 | |
| | 8/23/2022 | Draft email to IDOC attorneys | 0.1 | |
| | 8/24/2022 | Review court order | 0.1 | |
| V | 8/25/2022 | Telephone conference with attorney Shamoyita DasGupta | X 0.3 | |
| | 8/25/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| | 8/27/2022 | Legal research, attorneys' fees | 0.8 | |
| | 8/29/2022 | Telephone conference with attorney Shamoyita DasGupta | 0.3 | |
| | 8/29/2022 | Review and edit timesheets for fee petition for accuracy and completeness, and determine reductions for case against City | 2.1 | |
| V | 8/30/2022 | Telephone conference with attorney Shamoyita DasGupta | X 0.2 | |
| | 8/31/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| | 8/31/2022 | Draft email to IDOC attorneys | 0.1 | |
| | 9/1/2022 | Draft email to IDOC attorneys | 0.1 | |
| | 9/1/2022 | Draft email to colleague attorney for fee petition declaration | 0.2 | |
| | 9/1/2022 | Review and revise draft joint statement | 0.2 | |
| | 9/1/2022 | Draft emails to attorney Shamoyita DasGupta (2) | 0.2 | |
| | 9/1/2022 | Review emails from attorney Shamoyita DasGupta (2) | 0.2 | |
| V P | 9/1/2022 | Telephone conference with attorney Shamoyita DasGupta | X 0.2 | |
| | 9/6/2022 | Review W-9s from clients, prepare W-9 for firm | 0.2 | |
| | 9/6/2022 | Conference with clients, Charles Hill and Donna Hill | 0.9 | |
| | 9/6/2022 | Draft fee petition | 1.7 | |
| | 9/7/2022 | Review defendant's objections to bill of costs | 0.5 | |
| | 9/8/2022 | Telephone conference with attorney Shamoyita DasGupta | 0.2 | |
| | 9/8/2022 | Review and edit timesheets for fee petition for accuracy and completeness, and determine reductions for case against City | 2.0 | |
| | 9/9/2022 | Telephone conference with attorney Shamoyita DasGupta | 0.3 | |
| | 9/9/2022 | Draft email to attorney Shamoyita DasGupta | 0.1 | |
| | 9/9/2022 | Draft email to defendants' attorneys | 0.3 | |
| | 9/9/2022 | Review email from defendants' attorney (2) | 0.1 | |
| | 9/11/2022 | Draft email to defendants' attorneys | 0.1 | |
| | 9/13/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| | 9/13/2022 | Telephone conference with attorney Shamoyita DasGupta | 0.1 | |
| | 9/16/2022 | Telephone conference with attorney Shamoyita DasGupta | 0.1 | |
| | 9/17/2022 | Review and edit timesheets for fee petition for accuracy and completeness, and determine reductions for case against City | 1.8 | |
| | 9/19/2022 | Draft emails to defendants' attorney, Susan Newman (2) | 0.2 | |
| | 9/19/2022 | Review and revise motion to extend time for reply to bill of costs | 0.1 | |
| | 9/19/2022 | Review emails from defendants' attorney, Maggie Jones (2) | 0.2 | |
| | 9/19/2022 | Review Shamoyita DasGupta email to court deputy | 0.1 | |
| | 9/19/2022 | Review Shamoyita DasGupta email to defendants' attorneys | 0.1 | |
| | 9/19/2022 | Telephone conference with attorney Shamoyita DasGupta | 0.3 | |
| | 9/19/2022 | Review and edit timesheets for fee petition for accuracy and completeness, and determine reductions for case against City | 1.6 | |
| | 9/19/2022 | Review email from attorney Shamoyita DasGupta | 0.1 | |
| | 9/20/2022 | Review court order | 0.1 | |

| | | | | |
|---|---|---|---|---|
| V | 9/20/2022 | Telephone conference with attorney Shamoyita DasGupta | X | 0.1 | |
| V | 9/21/2022 | Telephone conference with attorney Shamoyita DasGupta | X | 0.4 | |
| | 9/21/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| V | 9/22/2022 | Telephone conference with attorney Shamoyita DasGupta | X | 0.1 | |
| | 9/22/2022 | Draft motion for fee petition briefing schedule | | 0.4 | |
| | 9/22/2022 | Draft email to defendants' attorneys | | 0.1 | |
| | 9/22/2022 | Review and edit Shamoyita DasGupta, Daniel Regensheit, and Sophia Darugar timesheets for fee petition for accuracy and completeness, and determine reductions for case against City | | 2.1 | |
| | 9/22/2022 | Review email from defendants' attorney Hal Dworkin | | 0.1 | |
| | 9/22/2022 | Telephone conference with defendants' attorney Hal Dworkin | | 0.2 | |
| | 9/22/2022 | Conference with attorney Shamoyita DasGupta | | 0.1 | |
| | 9/22/2022 | Legal research, attorneys' fees | | 0.7 | |
| | 9/23/2022 | Review email from attorney Shamoyita DasGupta | | 0.1 | |
| | 9/23/2022 | Review email from defendants' attorney, Hal Dworkin (2) | | 0.3 | |
| | 9/23/2022 | Telephone conference with attorney Shamoyita DasGupta re scheduling | | 0.4 | |
| | 9/23/2022 | Draft emails to defendants' attorney Hal Dworkin (2) | | 0.1 | |
| | 9/23/2022 | Conference call with defendant's attorneys Hal Dworkin, Maggie Jones, and attorney Shamoyita DasGupta | | 0.4 | |
| | | **TOTAL HOURS** | | **992.4** | |
| | | **TOTAL CITY HOURS** | | | **66.2** |
| | | **ADJUSTED TOTAL HOURS** | | **926.2** | |
| | | **TOTAL FEES AT $525/HOUR** | | **$ 486,255.00** | |

*Law Offices of Irene K. Dymkar*
*53 West Jackson, Suite 733*
*Chicago, IL 60604-3462*
*(312) 345-0123*

**ATTORNEY SERVICES FOR PLAINTIFFS, CHARLES HILL AND**
**(Shamoyita M. DasGupta)**

*Hill, et al. v. Harrington, et al.,* **18 C 5592**

| | Date | Service provided | Time expended (in hours) | City time (in hours) |
|---|---|---|---|---|
| | 2/6/2017 | Initial telephone interview with clients, Charles Hill and Donna Hill | 0.7 | |
| V | 2/15/2017 | Discuss case and strategy with attorneys Irene K. Dymkar and Daniel H. Regenscheit | **x** 0.3 | |
| V | 3/15/2017 | Discuss case and strategy with attorneys Irene K. Dymkar and Daniel H. Regenscheit | **x** 0.2 | |
| V | 4/13/2017 | Discuss case and strategy with attorneys Irene K. Dymkar and Daniel H. Regenscheit | **x** 0.1 | |
| V V | 5/17/2017 | Discuss case and strategy with attorneys Irene K. Dymkar and Daniel H. Regenscheit | **x** 0.2 | |
| | 6/6/2017 | Telephone conference with Charles Hill | 0.1 | |
| V | 8/9/2017 | Discuss case and strategy with attorneys Irene K. Dymkar and Daniel H. Regenscheit | **x** 0.3 | |
| V | 10/16/2017 | Discuss case and strategy with attorneys Irene K. Dymkar and Daniel H. Regenscheit | **x** 0.3 | |
| V | 8/2/2018 | Discuss case and strategy with attorney Irene K. Dymkar | **x** 0.1 | |
| V | 8/6/2018 | Discuss case and strategy with attorney Irene K. Dymkar | **x** 0.1 | |
| | 8/13/2018 | Draft initial draft of complaint | 2.5 | |
| | 8/21/2018 | Review final version of complaint and insert judges' names, review court orders, calendar target dates | 0.3 | |
| | 8/22/2018 | Draft attorney appearance | 0.2 | |
| | 8/22/2018 | Draft summonses and email to Northern District of Illinois intake for issuance | 0.5 | |
| | 8/23/2018 | Review stamped summonses | 0.2 | |
| | 8/24/2018 | Prepare summonses and complaints for service on defendants | 0.4 | |
| | 8/24/2018 | Serve summonses and complaints on defendant City of Chicago | | 0.5 |
| | 8/25/2018 | Review standing order on Mandatory Initial Discovery Pilot Program ("MIDP") | 0.2 | |
| | 8/25/2018 | Serve summonses and complaints on individual Chicago police officer defendants | | 1.0 |
| | 8/25/2018 | Prepare affidavits of service to file for defendant City of Chicago and individual Chicago police officer defendants | | 0.4 |
| | 8/25/2018 | File, review, and download summonses for defendant City of Chicago and individual Chicago police officer defendants | | 0.5 |
| | 8/28/2018 | Prepare MIDP disclosures for delivery to City | | 0.6 |
| | 8/29/2018 | File, review, and download executed summons for defendant City of Chicago | | 0.1 |
| | 9/5/2018 | Telephone conference with attorney for defendant City of Chicago, Andrea Campbell | | 0.1 |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 9/7/2018 | Serve summonses and complaint on Illinois Department of Corrections ("IDOC") defendants | | 1.1 | |
| V | 9/7/2018 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 9/7/2018 | Prepare, file, review, and download summonses and complaints for IDOC defendants | | 0.6 | |
| | 9/7/2018 | Telephone conference with attorney for defendant City of Chicago, Jonathan Green | | | 0.1 |
| | 9/10/2018 | Review and download attorney appearance by Jonathan Green, City of Chicago's Agreed Motion for Extension of Time to Answer or Otherwise Plead | | | 0.1 |
| | 9/12/2018 | Draft and send email to Judge Chang's courtroom deputy | | 0.1 | |
| | 9/12/2018 | Review Judge Chang order, update calendar | | 0.1 | |
| | 9/28/2018 | Review attorney appearance by Andrea Campbell | | | 0.1 |
| | 10/10/2018 | Review attorney appearances by Melissa Gold | | | 0.1 |
| V | 10/25/2018 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 10/25/2018 | Draft initial status report | | 2.0 | |
| V F | 10/31/2018 | Review and download attorney appearance by Jessica Griff | | | 0.1 |
| | 11/1/2018 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 11/1/2018 | Draft motion for default order | X | 0.8 | |
| | 11/1/2018 | Edit initial status report and email to defendants' attorneys | | 0.7 | |
| | 11/1/2018 | Draft and send email to attorneys for defendant City of Chicago and individual Chicago police officer defendants regarding status report | | | 0.1 |
| | 11/2/2018 | Review attorney appearance by Kelly Bauer, Defendants Harrington and Walls' Agreed Motion for an Extension of Time to Answer, update calendar | | 0.2 | |
| | 11/2/2018 | Review edited status report with edits from attorneys for defendant City of Chicago and individual Chicago police officer defendants | | | 0.1 |
| | 11/2/2018 | Edit initial status report | | 0.2 | |
| V | 11/2/2018 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 11/2/2018 | Draft and send email to attorney for IDOC defendants | | 0.2 | |
| | 11/5/2018 | Review and download attorney appearance by Michael Stephenson | | 0.1 | |
| V | 11/5/2018 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.3 | |
| | 11/5/2018 | Draft and send emails to defendants' attorneys regarding status report | | 0.2 | |
| | 11/5/2018 | Edit initial status report | | 1.5 | |
| | 11/5/2018 | Telephone conference with Judge Chang's courtroom deputy | | 0.1 | |
| | 11/5/2018 | Leave voicemail messages with defendants' attorneys | | 0.1 | |
| | 11/5/2018 | Final review of status report | | 0.2 | |
| | 11/6/2018 | Review Judge Chang order, update calendar | | 0.1 | |
| | 11/6/2018 | Draft and send email to Judge Chang's courtroom deputy | | 0.1 | |
| V | 11/6/2018 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| V | 11/7/2018 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 11/8/2018 | Review complaint and file to prepare for court appearance | | 0.1 | |
| | 11/8/2018 | Court appearance, including travel | | 0.9 | |
| | 11/8/2018 | Discuss case and strategy with attorney Irene K. Dymkar | | 0.1 | |
| | 11/8/2018 | Review Judge Chang order, update calendar | | 0.1 | |
| | 11/12/2018 | Telephone conference with client, Charles Hill | | 0.2 | |
| | 11/12/2018 | Draft MIDP disclosures | | 0.7 | |
| | 11/13/2018 | Telephone conference with client, Charles Hill | | 0.1 | |
| | 11/14/2018 | Draft MIDP disclosures | | 0.5 | |

| | | | | |
|---|---|---|---|---|
| | 11/15/2018 | Telephone conference with client, Charles Hill | | 0.1 | |
| | 11/15/2018 | Edit MIDP disclosures | | 0.4 | |
| V | 11/15/2018 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 11/16/2018 | Prepare certifications for MIDP disclosures | | 0.2 | |
| V | 11/16/2018 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 | |
| | 11/16/2018 | Office meeting with clients | | 0.6 | |
| | 11/16/2018 | Review notes from meeting and signed certifications for MIDP disclosures | | 0.1 | |
| | 11/19/2018 | Edit MIDP disclosures | | 0.3 | |
| | 11/20/2018 | Edit MIDP disclosures | | 1.5 | |
| | 11/21/2018 | Discuss case and strategy with attorney Irene K. Dymkar | | 0.1 | |
| | 11/21/2018 | Finalize MIDP disclosures | | 0.5 | |
| | 11/21/2018 | Draft and send email to clients | | 0.1 | |
| | 11/21/2018 | Telephone conference with clients | | 0.1 | |
| | 11/26/2018 | Telephone conference with client, Charles Hill | | 0.1 | |
| V P | 11/26/2018 | Review MIDP disclosures | | 0.3 | |
| | 11/27/2018 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 | |
| | 11/27/2018 | Draft MIDP notice of service | | 0.2 | |
| | 11/27/2018 | Compile discovery documents for MIDP disclosure | | 0.7 | |
| | 11/28/2018 | Compile and review discovery documents for MIDP disclosures | | 1.1 | |
| V | 11/28/2018 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 11/28/2018 | Finalize and email MIDP disclosure, file notice of service of MIDP disclosures | | 0.5 | |
| | 11/28/2018 | Telephone conference with attorney for defendant City of Chicago, Andrea Campbell | | | 0.1 |
| | 11/28/2018 | Review defendant City of Chicago's proposed confidentiality order | | | 0.2 |
| | 11/28/2018 | Review and download MIDP disclosures from defendant City of Chicago and individual Chicago police officer defendants | | | 0.2 |
| | 11/29/2018 | Review defendants' proposed confidentiality order | | 0.6 | |
| V | 11/29/2018 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 11/29/2018 | Draft and send email to defendants' attorneys regarding confidentiality order | | 0.1 | |
| | 11/29/2018 | Review Defendant City of Chicago and Defendant Officers' Joint Notice of Service of Responses to Mandatory Initial Discovery and Certificate of Service, Defendant Parole Agents Harrington and Walls' Agreed Motion for an Extension of Time to Answer, update calendar | | 0.1 | |
| | 11/30/2018 | Review and download Defendant City of Chicago's Unopposed Motion for Entry of Confidentiality Order, update calendar | | 0.1 | |
| | 12/6/2018 | Draft and send email to Judge Chang's courtroom deputy | | 0.1 | |
| | 12/7/2018 | Review and download Judge Chang orders, update calendar | | 0.2 | |
| | 12/17/2018 | Review and download Defendant Parole Agents Harrington and Walls' Partial Motion to Dismiss Plaintiffs' Complaint Pursuant to Federal Rule of Civil Procedure 12(b)(6), update calendar | | 0.3 | |
| | 12/18/2018 | Review Defendant Parole Agent Harrington's Answer to Plaintiffs' Complaint, Defendant Parole Agent Walls' Answer to Plaintiffs' Complaint, Judge Lee order, update calendar | | 0.4 | |
| V | 12/31/2018 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 1/4/2019 | Draft interrogatories | | 0.6 | |

| | Date | Description | | | |
|---|---|---|---|---|---|
| | 1/4/2019 | Review and download letter from attorney Mark Haines | | | 0.1 |
| | 1/7/2019 | Draft and send email to defendants' attorney | | 0.1 | |
| V | 1/7/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 1/8/2019 | Review and download Defendant's Notice of Service of Defendants' Responses to Mandatory Initial Discovery and Certification of Service by IDOC defendants | | 0.1 | |
| V | 1/10/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 1/15/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| V | 1/16/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| V | 1/17/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| V | 1/17/2019 | Review and download letter from attorney Mark Haines | | | 0.1 |
| V | 1/17/2019 | Draft written discovery requests     (vague as to which defendant) | | 2.5 | |
| V | 1/18/2019 | Draft written discovery requests     (vague as to which defendant) | | 1.2 | |
| V | 1/18/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 1/18/2019 | Review discovery documents | | 0.1 | |
| V | 1/18/2019 | Review and download Plaintiffs' Response to Defendant Parole Agent Harrington and Walls Motion to Dismiss Plaintiffs' Complaint Pursuant to Rule 12(b)(6) | | 0.2 | |
| | 1/21/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 1/21/2019 | Review and download discovery from defendants | | 0.1 | |
| | 1/21/2019 | Prepare for court appearance | | 0.2 | |
| | 1/21/2019 | Draft and send email to Judge Chang's courtroom deputy | | 0.1 | |
| | 1/22/2019 | Court appearance, including travel | | 0.7 | |
| | 1/22/2019 | Discussion with IDOC attorney Kelly Bauer after court appearance | | 0.1 | |
| | 1/23/2019 | Review Judge Chang order, update calendar | | 0.1 | |
| V | 1/23/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 1/23/2019 | Draft and send email to defendants' attorneys | | 0.2 | |
| | 1/24/2019 | Review deposition notice for client, Charles Hill | | 0.1 | |
| V | 1/24/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 1/28/2019 | Draft and send emails to defendants' attorneys | | 0.3 | |
| V | 1/28/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.4 | |
| | 1/28/2019 | Review discovery documents to determine deficiencies | | 0.7 | |
| | 1/28/2019 | Draft Plaintiffs' Unopposed Motion to Extend Discovery Deadlines | | 1.2 | |
| | 1/28/2019 | Review and download Plaintiffs' Unopposed Motion to Extend Discovery Deadlines, update calendar | | 0.1 | |
| | 2/1/2019 | Draft and send email to defendants' attorneys | | 0.2 | |
| | 2/4/2019 | Review and download Defendant Parole Agents Harrington and Walls' Reply in Support of their Partial Motion to Dismiss Plaintiffs' Complaint Pursuant to Federal Rule of Civil Procedure 12(b)(6) | | 0.1 | |
| | 2/5/2019 | Review Judge Chang order, letter from Mark Haines, defendants' written discovery requests, update calendar | | 0.3 | |
| | 2/5/2019 | Review defendants Liebhaber and McKenna's written discovery requests to plaintiffs | | | 0.7 |
| | 2/18/2019 | Draft and send email to defendants' attorneys regarding depositions | | 0.1 | |
| | 3/25/2019 | Review and download interrogatories from defendant John Gartner | | | 0.1 |
| | 3/25/2019 | Telephone conference with client, Charles Hill | | 0.8 | |
| | 3/25/2019 | Review defendants' written discovery requests | | 0.2 | |
| V | 3/26/2019 | Draft answers to plaintiffs' interrogatories | | 3.4 (vague as to which defendant) | |
| | 3/26/2019 | Telephone conference with client, Donna Hill | | 0.6 | |
| V | 3/26/2019 | Draft responses to defendants' requests to produce | | 2.0 (vague as to which defendant) | |

| | Date | Description | x | Value | Value2 |
|---|---|---|---|---|---|
| | 3/27/2019 | Telephone conference with client, Charles Hill | | 0.1 | |
| V | 3/27/2019 | Draft responses to defendants' requests to produce | | 0.2 | |
| V | 3/27/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 3/28/2019 | Telephone conference with client, Charles Hill | | 0.3 | |
| V | 3/28/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 3/29/2019 | Review FOID and PERC cards for client, Charles Hill | | 0.1 | |
| V | 3/29/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 3/29/2019 | Review plaintiffs' discovery documents for disclosure | | 0.1 | |
| | 3/29/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 4/3/2019 | Court appearance, including travel | | 0.9 | |
| | 4/5/2019 | Review Judge Chang order, update calendar | | 0.1 | |
| | 4/5/2019 | Discuss case and strategy with attorney Irene K. Dymkar | | 0.1 | |
| | 4/15/2019 | Review defendants' multiple responses to plaintiffs' written discovery requests | | 1.4 | |
| V | 4/15/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| V | 5/6/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| V | 5/6/2019 | Review and scan deposition notice for clients, update calendar | | 0.1 | |
| V | 5/7/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| V | 5/9/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| V | 5/10/2019 | Review attorney Irene K. Dymkar email to attorney Kelly Bauer | | 0.1 | |
| | 5/14/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 5/14/2019 | Draft and send email to defendants' attorneys | | 0.2 | |
| | 5/15/2019 | Review deposition notice for clients, update calendar | | 0.1 | |
| | 5/17/2019 | Review and download Notice of Withdrawal and Substitution of Counsel Within the Same Firm Pursuant to Local Rule 83.17 | | | 0.1 |
| V | 5/17/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 5/17/2019 | Telephone conference with client, Charles Hill | | 0.1 | |
| | 5/17/2019 | Telephone conference with client, Donna Hill | | 0.1 | |
| | 5/17/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 5/20/2019 | Telephone conference with client, Donna Hill | | 0.2 | |
| | 5/20/2019 | Telephone conference with client, Charles Hill | | 0.1 | |
| V | 5/21/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 5/21/2019 | Telephone conference with clients | | 0.2 | |
| | 5/21/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 5/21/2019 | Draft subpoenas to non-party witnesses | | 0.7 | |
| | 5/21/2019 | Telephone conference with client, Charles Hill | | 0.2 | |
| V | 5/22/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 5/22/2019 | Review and analyze discovery documents | | 2.0 | |
| | 5/22/2019 | Prepare for telephone conference with witness, Odell Dollerson | | 0.3 | |
| | 5/22/2019 | Telephone conference with witness, Odell Dollerson | | 0.3 | |
| | 5/22/2019 | Organize notes from telephone conference with witness, Odell Dollerson | | 0.2 | |
| | 5/23/2019 | Telephone conference with client, Donna Hill | | 0.1 | |
| | 5/23/2019 | Review discovery documents | | 1.0 | |
| | 5/23/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 5/23/2019 | Prepare subpoenas to serve on non-party witnesses | | 1.2 | |
| | 5/23/2019 | Draft letters to send to non-party IDOC witnesses | | 0.3 | |
| P | 5/23/2019 | Attempt to contact Cornesha Rice and Tierra White | | 0.1 | |
| V | 5/23/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 5/24/2019 | Serve deposition subpoenas on non-party IDOC witnesses | | 0.6 | |
| | 5/24/2019 | Telephone conference with client, Donna Hill | | 0.2 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 5/24/2019 | Telephone conference with witness, Gertha Brady | | 0.4 | |
| | 5/24/2019 | Complete affidavits for subpoenas to non-party IDOC witnesses | | 0.8 | |
| | 5/24/2019 | Draft client and witness contact list with updated information | | 0.1 | |
| V | 5/24/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.3 | |
| | 5/24/2019 | Telephone conference with witness, Shatrion Hill | | 0.3 | |
| | 5/24/2019 | Draft supplemental MIDP disclosures | | 0.3 | |
| | 5/24/2019 | Telephone conference with Mega Sports regarding subpoena for firearms records | | 0.1 | |
| | 5/24/2019 | Edit subpoena to Mega Sports | | 0.1 | |
| | 5/24/2019 | Draft fax transmission for Mega Sports subpoena | | 0.1 | |
| | 5/24/2019 | Draft and send email to defendants' attorneys with Mega Sports subpoena | | 0.1 | |
| | 5/24/2019 | Draft and send email to defendants' attorneys with supplemental MIDP disclosures | | 0.1 | |
| | 5/29/2019 | Review and download attorney appearance for Michele McGee | | | 0.1 |
| V | 5/29/2019 | Telephone conference with attorney for individual Chicago police officer defendants, Emily Dory | | | 0.1 |
| | 5/30/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 5/31/2019 | Telephone conference with witness, Odell Dollerson | | 0.1 | |
| | 5/31/2019 | Telephone conference with witness, Shatrion Hill | | 0.1 | |
| V | 5/31/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 5/31/2019 | Review and download deposition subpoenas from defendant City of Chicago, update calendar | | | 0.3 |
| | 5/31/2019 | Telephone conference with client, Charles Hill | | 0.1 | |
| V | 6/3/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 6/3/2019 | Update MIDP disclosures | | 0.3 | |
| | 6/3/2019 | Review and scan signed MIDP certifications from clients | | 0.1 | |
| | 6/3/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 6/3/2019 | Draft and file notice of service of MIDP disclosures | | 0.2 | |
| | 6/3/2019 | Prepare copies of supplemental MIDP disclosures to mail | | 0.1 | |
| | 6/4/2019 | Deposition of plaintiff, Charles Hill, including travel and wait | | 6.1 | |
| V | 6/4/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 6/4/2019 | Telephone conference with clients | | 0.1 | |
| | 6/5/2019 | Draft letters to send to clients' employers regarding time off for depositions | | 0.6 | |
| V | 6/5/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.4 | |
| P | 6/5/2019 | Collect, organize, and Bates-stamp discovery documents, and draft email to defendants' attorneys | | 0.4 | |
| | 6/5/2019 | Telephone conference with client, Charles Hill | | 0.1 | |
| | 6/5/2019 | Telephone conference with defendants' attorney, Kelly Bauer | | 0.1 | |
| V | 6/6/2019 | Telephone conference with Lawrence Correctional Center | | 0.2 | |
| | 6/6/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 6/6/2019 | Draft and send letter to Lawrence Correctional Center to arrange for telephone conference with witness, Keitrion Lewis | | 0.3 | |
| | 6/6/2019 | Review subpoena response from Mega Sports | | 0.2 | |
| | 6/6/2019 | Telephone conference with witness Gertha Brady | | 0.1 | |
| | 6/7/2019 | Telephone conference with witness Gertha Brady | | 0.1 | |
| | 6/11/2019 | Telephone conference with witness Gertha Brady | | 0.1 | |
| | 6/12/2019 | Telephone conference with witness Keitrion Lewis | | 0.6 | |

| 6/12/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 | |
|---|---|---|---|
| 6/13/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 | |
| 6/14/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 | |
| 6/14/2019 | Draft and send letter to Lawrence Correctional Center to arrange for telephone conference with witness Keitrion Lewis | 0.2 | |
| 6/14/2019 | Review and download telephone conference confirmation from Lawrence Correctional Center regarding telephone conference with witness, Keitrion Lewis, update calendar | 0.1 | |
| 6/17/2019 | Draft deposition notice with multiple dates and update calendar | 0.4 | |
| 6/17/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 | |
| 6/17/2019 | Draft and send email to defendants' attorneys | 0.1 | |
| 6/18/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 | |
| 6/18/2019 | Review and download deposition notice for Shatrion Hill, update calendar | 0.1 | |
| 6/19/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 | |
| 6/19/2019 | Telephone conference with Lawrence Correctional Center | 0.1 | |
| 6/19/2019 | Telephone conference with witness Keitrion Lewis | 0.6 | |
| 6/20/2019 | Review Judge Chang website and standing orders | 0.3 | |
| 6/20/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 1.2 | |
| 6/20/2019 | Revise deposition notices | 0.2 | |
| 6/20/2019 | Draft and send email to defendants' attorneys | 0.4 | |
| 6/20/2019 | Draft scheduling report | 1.7 | |
| 6/20/2019 | Review  defendants' alternative proposed deposition scheduling report | 0.1 | |
| 6/20/2019 | Review email from attorney for defendant City of Chicago Andrea Campbell | | 0.1 |
| 6/20/2019 | Review discovery documents | 0.4 | |
| 6/20/2019 | File plaintiffs' deposition scheduling report | 0.1 | |
| 6/21/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 | |
| 6/21/2019 | Draft and send email to defendants' attorneys | 0.1 | |
| 6/21/2019 | Draft and send letter to witness Keitrion Lewis | 0.4 | |
| 6/24/2019 | Telphone conference with witness Shatrion Hill | 0.2 | |
| 6/24/2019 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 6/24/2019 | Review and download subpoena for deposition of witness Keitrion Lewis from IDOC defendants, update calendar | 0.1 | |
| 6/25/2019 | Review and download Defendant Parole Agents' Motion for Court Order Allowing Third-Party Witness' Deposition to Proceed, update calendar | 0.1 | |
| 6/25/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 | |
| 6/26/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 | |
| 6/26/2019 | Draft and send letter to Lawrence Correctional Center to arrange for telephone conference with witness Keitrion Lewis | 0.2 | |
| 6/26/2019 | Review Defendant Parole Agents' Motion for Court Order Allowing Third-Party Witness' Deposition to Proceed | 0.1 | |
| 6/26/2019 | Draft and send email to Judge Chang's courtroom deputy | 0.1 | |
| 6/26/2019 | Draft and send email to defendants' attorneys | 0.2 | |
| 6/26/2019 | Review Judge Chang order, update calendar | 0.1 | |
| 6/27/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 | |
| 6/27/2019 | Draft and send email to defendants' attorneys | 0.1 | |
| 6/28/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 | |
| 6/28/2019 | Review deposition transcript of plaintiff Donna Hill | 0.1 | |

| | | | | |
|---|---|---|---|---|
| | 6/28/2019 | Review signed IDOC Authorization for Release of Offender Medical Health Information from witness Keitrion Lewis | 0.1 | |
| | 6/28/2019 | Draft and send email to defendants' attorneys | 0.1 | |
| | 7/1/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 | |
| | 7/1/2019 | Telephone conference with Urlaub Bowen reporting to discuss issues with remote demposition in prison | 0.1 | |
| | 7/1/2019 | Prepare exhibits for deposition of witness Keitrion Lewis | 0.2 | |
| | 7/2/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.6 | |
| | 7/2/2019 | Draft and send email to defendants' attorneys | 0.2 | |
| | 7/2/2019 | Draft and send email to Dayna Urlaub at Urlaub Bowen Reporting | 0.1 | |
| | 7/2/2019 | Edit MIDP disclosures | 0.5 | |
| | 7/2/2019 | Review and redact plaintiffs' discovery documents | 0.4 | |
| | 7/2/2019 | Prepare MIDP certifications to mail to plaintiffs | 0.2 | |
| | 7/3/2019 | Telephone conference with plaintiff, Charles Hill | 0.1 | |
| | 7/3/2019 | Review attorney appearance for Conor Desmond | 0.1 | |
| | 7/3/2019 | Select and prepare exhibits for deposition of witness Keitrion Lewis | 0.3 | |
| | 7/3/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 | |
| | 7/3/2019 | Deposition of witness Keitrion Lewis, including wait | 4.9 | |
| | 7/3/2019 | Rule 37.2 conference with defendants' attorneys | 0.5 | |
| | 7/3/2019 | Draft and send email to Mike Lieschke from In Demand Court Reporting regarding deposition scheduling | 0.2 | |
| | 7/5/2019 | Review notes from deposition of witness Keitrion Lewis | 0.1 | |
| V | 7/5/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **X** 0.1 | |
| | 7/5/2019 | Review  deposition subpoena from IDOC defendants, update calendar | 0.1 | |
| | 7/8/2019 | Review emails from Irene K. Dymkar and defense attorneys regarding Jada Hill deposition rescheduling | 0.2 | |
| V | 7/8/2019 | Draft and send email to Mike Lieschke from In Demand Court Reporting regarding deposition scheduling and issues | 0.1 | |
| P | 7/8/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **X** 0.4 | |
| | 7/8/2019 | Prepare exhibits for deposition of witness Odell Dollerson | 0.1 | |
| P | 7/8/2019 | Review updated deposition notice from defendant City of Chicago, update calendar | | 0.1 |
| | 7/8/2019 | Prepare exhibits for deposition of witness Donna Rixey | 0.3 | |
| | 7/9/2019 | Telephone conference with Gary Maninfort, court reporter | 0.1 | |
| P | 7/9/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 | |
| | 7/9/2019 | Prepare exhibits for deposition of witness Donna Rixey | 0.9 | |
| | 7/9/2019 | Draft and send email to Mike Lieschke from In Demand Court Reporting regarding deposition scheduling | 0.1 | |
| | 7/9/2019 | Review updated deposition subpoena from IDOC defendants, update calendar | 0.1 | |
| | 7/9/2019 | Deposition of witness Donna Rixey | 3.8 | |
| P | 7/9/2019 | Prepare chart of status of discovery depositions, and plan completion of depositions and abstracting | 0.3 | |
| V | 7/10/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **X** 0.5 | |
| | 7/10/2019 | Court appearance, including travel | 0.7 | |
| | 7/10/2019 | Discuss case with defendants' attorneys after court | 0.3 | |
| | 7/10/2019 | Review file in preparation of depositions of Rodney Alexander and Tamika Johnson | 2.0 | |
| | 7/10/2019 | Review Judge Chang order, update calendar | 0.1 | |
| V | 7/11/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **X** 1.1 | |

| | Date | Description | Hours | |
|---|---|---|---|---|
| | 7/11/2019 | Prepare depositon questions for deposition of Rodney Alexander | 1.5 | |
| | 7/11/2019 | Prepare deposition questions for deposition of Tamika Johnson | 1.7 | |
| | 7/11/2019 | Review deposition questions with attorney Irene K. Dymkar | 0.6 | |
| | 7/11/2019 | Prepare exhibits for depositions of Rodney Alexander and Tamika Johnson | 0.2 | |
| | 7/12/2019 | Prepare deposition questions for deposition of Rodney Alexander | 1.2 | |
| | 7/12/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.6 | |
| | 7/12/2019 | Deposition of witness Rodney Alexander | 2.0 | |
| | 7/12/2019 | Prepare deposition questions for deposition of Tamika Johnson | 0.3 | |
| | 7/12/2019 | Prepare notes on observations of deposition of Rodney Alexander and important admissions made | 0.2 | |
| | 7/12/2019 | Deposition of witness Tamika Johnson | 1.2 | |
| | 7/12/2019 | Discuss case with defense attorneys after deposition of Tamika Johnson | 0.2 | |
| | 7/12/2019 | Prepare notes on observations of deposition of Tamika Johnson and important admissions made | 0.2 | |
| | 7/16/2019 | Prepare depositon questions for deposition of Felisha Parker | 0.9 | |
| V | 7/16/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x 0.9 | |
| | 7/16/2019 | Prepare exhibits for deposition of Felisha Parker | 0.1 | |
| | 7/16/2019 | Prepare depositon questions for deposition of Tammie Howard | 0.3 | |
| | 7/16/2019 | Deposition of witness Felisha Parker | 1.3 | |
| | 7/16/2019 | Prepare notes on observations of deposition of Felisha Parker and important admissions made | 0.1 | |
| | 7/16/2019 | Deposition of witness Tammie Howard | 1.3 | |
| | 7/16/2019 | Prepare notes on observations of deposition of Tammie Howard and important admissions made | 0.1 | |
| | 7/16/2019 | Select and prepare exhibits for deposition of Christopher Harrington | 1.0 | |
| | 7/16/2019 | Review notice of deposition from defendant City of Chicago | | 0.1 |
| | 7/17/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 | |
| | 7/17/2019 | Deposition of defendant Christopher Harrington | 8.3 | |
| | 7/17/2019 | Meeting with client, Charles Hill, after deposition of defendant Christopher Harrington | 0.1 | |
| V | 7/18/2019 | Prepare notes on observations of deposition of defendant Christopher Harrington and important admissions made | 0.5 | |
| | 7/18/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x 0.4 | |
| | 7/18/2019 | Draft updated MIDP disclosures | 0.3 | |
| | 7/18/2019 | Telephone conference with witness, Gertha Brady | 0.1 | |
| | 7/18/2019 | Review emails from defense attorneys regarding deposition scheduling | 0.1 | |
| V | 7/19/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x 1.4 | |
| | 7/19/2019 | Draft and send letter to Lawrence Correctional Center to arrange for telephone conference with witness, Keitrion Lewis | 0.3 | |
| | 7/19/2019 | Telephone conferences with Mike Lieschke and Marta Wojtulewicz from In Demand Court Reporting regarding deposition scheduling and exhbiit handling | 0.2 | |

| | | | | | |
|---|---|---|---|---|---|
| | 7/19/2019 | Draft and send email to Danyiel Long at Lawrence Correctional Center to schedule telephone conference with witness, Keitrion Lewis | | 0.1 | |
| V | 7/22/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **X** | 0.2 | |
| | 7/22/2019 | Draft and send letter to witness Keitrion Lewis | | 0.3 | |
| | 7/22/2019 | Prepare screenshot from videos of IDOC agents for Keitrion Lewis | | 0.8 | |
| | 7/22/2019 | Telephone conference with client, Charles Hill | | 0.1 | |
| | 7/22/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 7/22/2019 | Draft and send email to Mike Lieschke from In Demand Court Reporting | | 0.1 | |
| V | 7/23/2019 | Telephone conference with client, Charles Hill | | 0.1 | |
| | 7/23/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **X** | 0.8 | |
| V | 7/23/2019 | Draft and send email to Mike Lieschke from In Demand Court Reporting regarding deposition scheduling and exhibit handling | | 0.1 | |
| | 7/23/2019 | Draft plaintiffs' Answers to Interrogatories | | 0.4 vague as to which defendant | |
| | 7/23/2019 | Prepare for office meeting with client, Charles Hill | | 0.1 | |
| | 7/23/2019 | Office meeting with client, Charles Hill | | 1.3 | |
| | 7/23/2019 | Telephone conference with defendants' attorneys, Emily Dory and Michele McGee | | | 0.2 |
| | 7/23/2019 | Prepare exhibits for depositions of Scott Liebhaber and Steven Suvada | | 0.5 | |
| | 7/23/2019 | Review and download discovery documents from defendant City of Chicago | | 0.5 | |
| V P | 7/24/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **X** | 0.6 | |
| | 7/24/2019 | Prepare exhibits for deposition of Scott Liebhaber | | 0.3 | |
| | 7/24/2019 | Prepare exhibits for deposition of Steven Suvada | | 0.3 | |
| | 7/24/2019 | Prepare for deposition of Kevin Bond | | 0.8 | |
| | 7/24/2019 | Deposition of defendant Scott Liebhaber | | 1.8 | |
| | 7/24/2019 | Prepare notes on observations of deposition of Scott Liebhaber and important admissions made | | 0.2 | |
| | 7/24/2019 | Prepare exhibits for deposition of Steven Suvada | | 0.1 | |
| | 7/24/2019 | Prepare questions for deposition of Marcus Cotton | | 0.4 | |
| | 7/24/2019 | Prepare for deposition of Kevin Bond | | 0.7 | |
| V | 7/25/2019 | Prepare for deposition of  Marcus Cotton | | 0.8 | |
| | 7/25/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **X** | 0.6 | |
| | 7/25/2019 | Deposition of witness Kevin Bond | | 1.2 | |
| | 7/25/2019 | Prepare notes on observations of deposition of Kevin Bond and important admissions made | | 0.2 | |
| | 7/25/2019 | Deposition of witness Marcus Cotton | | 0.8 | |
| | 7/25/2019 | Prepare notes on observations of deposition of Marcus Cotton and important admissions made | | 0.2 | |
| P | 7/25/2019 | Edit chart of status of discovery depositions taken and to be taken, determine transcipts needed | | 0.2 | |
| | 7/25/2019 | Rule 37.2 conference with defendants' attorneys | | 0.8 | |
| | 7/25/2019 | Review additional discovery documents from defendant City of Chicago | | 0.2 | |
| | 7/25/2019 | Prepare subpoenas for depositions of Danjwan Johnson and Alexsei Norton | | 0.2 | |
| | 7/25/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 7/25/2019 | Prepare deposition notice for deposition of Thomas Nowak | | 0.1 | |
| | 7/26/2019 | Serve subpoenas for depositions of Danjwan Johnson and Alexsei Norton | | 0.5 | |
| V | 7/26/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **X** | 0.4 | |

| | 7/26/2019 | Prepare exhibits for deposition of defendant Elena McKenna | | 0.2 | |
|---|---|---|---|---|---|
| | 7/26/2019 | Telephone conference with attorney for IDOC defendants, Conor Desmond | | 0.1 | |
| | 7/26/2019 | Review file to prepare for deposition of defendant David Rodriguez | | 1.2 | |
| | 7/26/2019 | Prepare deposition questions for deposition of defendant David Rodriguez | | 0.5 | |
| | 7/29/2019 | Prepare exhibits for deposition of defendant David Rodriguez | | 0.5 | |
| V | 7/29/2019 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.5 | |
| | 7/29/2019 | Prepare deposition questions for deposition of defendant David Rodriguez | | 0.7 | |
| | 7/29/2019 | Review Defendants' Notice of Service of Defendants' Second Amended Responses to Mandatory Initial Discovery and Certification of Service | | 0.1 | |
| | 7/29/2019 | Deposition of defendant David Rodriguez | | 1.5 | |
| | 7/29/2019 | Prepare notes on observations of deposition of David Rodriguez and important admissions made | | 0.2 | |
| | 7/29/2019 | Draft subpoena to Assistant State's Attorney's Office | | 0.2 | |
| | 7/29/2019 | Draft subpoena to Department of Children and Family Services | | 0.5 | |
| | 7/30/2019 | Serve subpoena on Department of Children and Family Services and draft affidavit of service | | 0.4 | |
| | 7/30/2019 | Serve subpoena on Assistant State's Attorney's Office and draft affidavit of service | | 0.4 | |
| V | 7/30/2019 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| V | 7/31/2019 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.3 | |
| | 7/31/2019 | Draft subpoena to Illinois Department of Financial and Professional Regulation | | 0.2 | |
| | 7/31/2019 | Telephone conference with client, Charles Hill | | 0.1 | |
| | 8/1/2019 | Draft answers to interrogatories for plaintiff, Charles Hill | | 0.2 | |
| | 8/1/2019 | Draft and send email with plaintiffs' answers to interrogatories to defendants' attorneys | | 0.2 | |
| V | 8/2/2019 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.4 | |
| | 8/2/2019 | Take screenshots of photographs of plaintiffs' home with metadata, to resolve IDOC defendants' objections | | 0.7 | |
| | 8/2/2019 | Prepare screenshots of photographs of plaintiffs' home with metadata to Bates stamp, and Bates stamp documents to resolve IDOC defendants' objections | | 0.6 | |
| | 8/2/2019 | Draft responses to defendants' requests to produce | | 0.2 | |
| | 8/2/2019 | Draft letter to defendants' attorneys regarding photographs of plaintiffs' back porch | | 0.2 | |
| | 8/2/2019 | Review defendants' joint motion for protective order | | 0.3 | |
| V | 8/5/2019 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.3 | |
| | 8/5/2019 | Draft response to motion for a protective order | | 2.8 | |
| | 8/5/2019 | Disclose plaintiffs' additional discovery documents to produce to defendants by DropBox | | 0.2 | |
| | 8/5/2019 | Draft responses to defendants' requests to produce | | 0.2 | |
| | 8/5/2019 | Telephone conference with attorney for IDOC defendants, Conor Desmond | | 0.1 | |
| | 8/6/2019 | Review and download Judge Chang orders, update calendar | | 0.1 | |
| | 8/6/2019 | Telephone conference with Judge Chang's courtroom deputy | | 0.1 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| V | 8/6/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 8/7/2019 | Prepare exhibits for deposition of James Noble | | 0.2 | |
| | 8/7/2019 | Prepare exhibits for deposition of Danjwan Johnson | | 0.2 | |
| V | 8/7/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.5 | |
| | 8/7/2019 | Prepare DVDs of plaintiffs' discovery documents to produce to defendants | | 0.2 | |
| | 8/7/2019 | Review discovery documents from defendant City of Chicago | | 0.1 | |
| | 8/7/2019 | Review and download Judge Cox order, update calendar | | 0.1 | |
| | 8/7/2019 | Telephone conference with client, Charles Hill | | 0.1 | |
| | 8/7/2019 | Draft Report of Conference of Parties pursuant to Judge Cox order | | 0.5 | |
| P | 8/7/2019 | Draft deposition notice for deposition of Erin Hansen | | 0.1 | |
| C | 8/7/2019 | Review file to prepare for deposition of defendant Robert Purvis | | 0.3 | |
| C | 8/7/2019 | Prepare deposition questions for deposition of defendant Robert Purvis | | 0.6 | |
| | 8/7/2019 | Prepare questions for deposition of Simon Mbi | | 0.4 | |
| C & P | 8/7/2019 | Prepare exhibits for deposition of Robert Purvis | | | |
| P | 8/7/2019 | Prepare exhibits for deposition of Simon Mbi | | 0.5 | |
| V | 8/8/2019 | Prepare deposition questions for deposition of defendant Robert Purvis | | 0.5 | |
| | 8/8/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.5 | |
| C | 8/8/2019 | Rule 26(f) meeting with defendants' attorneys | | 0.2 | |
| | 8/8/2019 | Deposition of defendant Robert Purvis | | 1.0 | |
| C | 8/8/2019 | Prepare notes on observations of deposition of Robert Purvis and important admissions made | | 0.2 | |
| | 8/8/2019 | Prepare questions for deposition of Simon Mbi | | 0.3 | |
| | 8/8/2019 | Deposition of witness Simon Mbi | | 1.9 | |
| | 8/8/2019 | Prepare notes on observations of deposition of Simon Mbi and important admissions made | | 0.2 | |
| | 8/9/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 8/9/2019 | Review defendants' edits to Report of Conference of Parties | | 0.1 | |
| | 8/9/2019 | Edit Report of Conference of Parties | | 0.7 | |
| | 8/9/2019 | Telephone conference with attorney for IDOC defendants, Conor Desmond | | 0.1 | |
| | 8/9/2019 | Telephone conference with client, Charles Hill | | 0.1 | |
| V | 8/9/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| V | 8/12/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 8/12/2019 | Review and download Defendant Officers' and Defendant City of Chicago's Motion to Compel, update calendar | | | 0.1 |
| | 8/13/2019 | Prepare for court appearance | | 0.3 | |
| | 8/13/2019 | Court appearance, including travel | | 0.9 | |
| | 8/13/2019 | Discuss case and strategy with attorney Irene K. Dymkar | | 0.6 | |
| | 8/13/2019 | Review and download discovery documents from defendant City of Chicago | | 0.1 | |
| | 8/13/2019 | Draft declaration regarding photographs taken by client, Charles Hill | | 1.0 | |
| V | 8/13/2019 | Draft memorandum regarding witnesses Ciolli and Campbell, pursuant to Judge Cox order | | 0.7 | |
| | 8/14/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.4 | |
| | 8/14/2019 | Review Judge Cox order, update calendar | | 0.1 | |
| P | 8/14/2019 | Telephone conference with witness Shatrion Hill | | 0.1 | |
| | 8/14/2019 | Prepare exhibits for deposition of Shatrion Hill | | 0.4 | |

| | Date | Description | | X | Hours | Hours |
|---|---|---|---|---|---|---|
| | 8/14/2019 | Review letter from attorney Michele M. McGee to Judge Cox | | | | 0.1 |
| | 8/14/2019 | Review emails from attorney Irene K. Dymkar | | | 0.1 | |
| | 8/14/2019 | Telephone conference with client, Charles Hill | | | 0.1 | |
| P | 8/14/2019 | Numerous attempts to contact Dept. of Children and Family Services, then telephone conference with Rocell Cyrus from DCFS | | | 0.6 | |
| | 8/14/2019 | Draft and send email to Rocell Cyrus | | | 0.1 | |
| | 8/14/2019 | Telephone conference with Beth Solomon from Department of Children and Family Services | | | 0.1 | |
| V | 8/14/2019 | Prepare exhibits for deposition of defendant John Gartner | | | 0.5 | |
| P | 8/15/2019 | Discuss case and strategy with attorney Irene K. Dymkar | | x | 0.4 | |
| | 8/15/2019 | Prepare exhibits for deposition of defendant John Gartner | | | 0.5 | |
| | 8/15/2019 | Revise chart of discovery depositions, determine necessary remaining depositions | | | 0.2 | |
| | 8/15/2019 | Deposition of defendant John Gartner | | | 3.3 | |
| | 8/16/2019 | Review and download letter from attorney Kelly Bauer | | | 0.1 | |
| | 8/16/2019 | Prepare notes on observations of deposition of John Gartner and important admissions made | | | 0.3 | |
| V | 8/16/2019 | Discuss case and strategy with attorney Irene K. Dymkar (4) | | x | 1.2 | |
| | 8/16/2019 | Telephone conference with Frank Derango from Home Detention Technicians of Illinois | | | 0.2 | |
| | 8/16/2019 | Telphone conference with John Ontiveros from Home Detention Technicians of Illinois | | | 0.2 | |
| | 8/16/2019 | Telephone conference with attorney for defendant City of Chicago, Jonathan Green | | | | 0.2 |
| | 8/16/2019 | Telphone conference with attorney for individual Chicago police officer defendants, Michele McGee | | | | 0.3 |
| | 8/16/2019 | Telephone conference with attorney for IDOC defendants, Kelly Bauer | | | 0.2 | |
| P | 8/16/2019 | Draft and send deposition notice for deposition of Agent Stanback | | | 0.1 | |
| | 8/16/2019 | Draft motion for extension of time to complete discovery | | | 0.7 | |
| | 8/16/2019 | Draft and send letter to Lawrence Correctional Center to arrange for telephone conference with witness, Keitrion Lewis | | | 0.1 | |
| | 8/16/2019 | Draft and send email to Mike Lieschke from In Demand Court Reporting re deposition of incarcerated person | | | 0.1 | |
| | 8/19/2019 | Review motion for extension | | | 0.1 | |
| | 8/19/2019 | Review Plaintiffs' Memorandum Regarding Witnesses Matthew M. Conway (Misidentified as John H. Ciolli) and Joe H. Campbell | | | 0.2 | |
| | 8/19/2019 | Draft and send email to defendants' attorneys | | | 0.2 | |
| | 8/19/2019 | Review and download deposition videos for possible screenshots | | | 0.5 | |
| | 8/19/2019 | Prepare, save, and print screenshots ot witnesses from deposition videos | | | 0.3 | |
| | 8/19/2019 | Draft letter to witness, Keitrion Lewis | | | 0.1 | |
| | 8/20/2019 | Draft and send emails to defendants' attorneys | | | 0.3 | |
| V | 8/20/2019 | Discuss case and strategy with attorney Irene K. Dymkar | | x | 0.5 | |
| | 8/21/2019 | Review, finalize, and file motion for extension of time to complete discovery | | | 1.0 | |
| | 8/21/2019 | Draft questions for deposition of witness Cornesha Rice | | | 1.3 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| C | 8/21/2019 | Telephone conference with attorney for individual Chicago police officer defendants, Emily Dory, re Cornesha Rice deposition | | 0.1 | |
| C | 8/21/2019 | Leave voicemail messages for attorney for defendant City of Chicago, Michele McGee, and attorney for individual Chicago police officer defendants, Jessica Griff, re Cornesha Rice deposition | | 0.1 | |
| | 8/21/2019 | Telephone conference with client, Charles Hill | | 0.2 | |
| | 8/21/2019 | Telephone conference with client, Donna Hill | | 0.2 | |
| | 8/21/2019 | Prepare exhibits for deposition of witness Cornesha Rice | | 0.2 | |
| | 8/21/2019 | Cancelled deposition of witness Cornesha Rice, witness arrived late, to be rescheduled, including travel | | 1.8 | |
| V | 8/21/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.6 | |
| | 8/21/2019 | Review, finalize, and email declaration regarding photographs taken by client, Charles Hill, to defendants' attorneys | | 0.2 | |
| | 8/21/2019 | Review defendants' responses to plaintiffs' requests to admit | | 0.2 | |
| | 8/21/2019 | Prepare screenshots of witnesses to mail to witness Keitrion Lewis | | 0.3 | |
| | 8/22/2019 | Review Judge Cox website on standing orders regarding Rule 37.2 conferences | | 0.1 | |
| | 8/22/2019 | Draft and file Plaintiffs' Certification of Compliance with Local Rule 37.2 | | 0.5 | |
| | 8/22/2019 | Review Defendants Robert W. Purvis, and Scott P. Liebhaber's Motion for Extension of Time to Respond to Plaintiffs' Requests to Admit to All Defendants and Plaintiffs' Certification of Compliance with Local Rule 37.2, update calendar | | | 0.1 |
| | 8/22/2019 | Telephone conference with witness Cornesha Rice | | 0.1 | |
| | 8/22/2019 | Telephone conference with client, Charles Hill | | 0.4 | |
| | 8/22/2019 | Draft and send subpoenas to electronic monitoring technician witnesses | | 0.4 | |
| | 8/22/2019 | Draft and send email to defendants | | 0.1 | |
| | 8/22/2019 | Telephone conference with paralegal in Assistant State's Attorney's office regarding subpoena | | 0.1 | |
| | 8/22/2019 | Review defendants' responses to plaintiffs' requests to admit | | 0.6 | |
| | 8/22/2019 | Review and download photographs from witness Shatrion Hill | | 0.1 | |
| | 8/23/2019 | Telephone conference with Frank Derango from Home Detention Technicians of Illinois | | 0.1 | |
| | 8/23/2019 | Prepare for telephone conference with witness Keitrion Lewis | | 0.1 | |
| | 8/23/2019 | Telephone conference with witness Keitrion Lewis | | 0.4 | |
| | 8/23/2019 | Review and download Judge Cox order, update calendar | | 0.1 | |
| V | 8/23/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| V | 8/26/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.3 | |
| | 8/26/2019 | Review Judge Chang Memorandum Opinion and Order on IDOC defendants' motion to dismiss | | 0.4 | |
| | 8/26/2019 | Prepare exhibits for deposition of defendant Jacob Walls | | 0.6 | |
| | 8/26/2019 | Draft and send email to Judge Cox's courtroom deputy | | 0.2 | |
| | 8/26/2019 | Review, select, and prepare disclosure of photographs from witness Shatrion Hill | | 0.3 | |
| | 8/26/2019 | Draft and send email to defendants' attorneys | | 0.1 | |

| | Date | Description | | | |
|---|---|---|---|---|---|
| V | 8/27/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.5 | |
| | 8/27/2019 | Draft and send emails to defendants' attorneys | | 0.2 | |
| | 8/27/2019 | Review Defendants Robert W. Purvis, and Scott P. Liebhaber's Motion for Extension of Time to Respond to Plaintiffs' Requests to Admit to All Defendants | | | 0.1 |
| | 8/27/2019 | Review and download affidavits from defendants Kevin S. Geyer, Alan P. Lasch, and Matthew M. Pufpaf | | | 0.4 |
| | 8/27/2019 | Prepare for court appearance | | 0.5 | |
| | 8/28/2019 | Prepare for court appearance | | 0.1 | |
| | 8/28/2019 | Court appearance, including travel | | 0.9 | |
| | 8/28/2019 | Discuss case with defendants' attorneys after court | | 0.2 | |
| V | 8/28/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 8/28/2019 | Review and download discovery documents from IDOC defendants | | 0.3 | |
| | 8/28/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| V | 8/29/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| F | 8/29/2019 | Draft plaintiffs' motion to set aside Magistrate Judge's order | | 1.5 | |
| F V | 8/30/2019 | Draft plaintiffs' motion to set aside Magistrate Judge's order | | 0.4 | |
| | 8/30/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 8/30/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| V | 8/30/2019 | Telephone conference with attorney for defendant City of Chicago, Andrea Campbell | | | 0.1 |
| | 9/3/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 9/3/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 9/4/2019 | Review and download discovery documents from IDOC defendants | | 0.2 | |
| F & P | 9/4/2019 | Select and prepare exhibits for motion to set aside Magistrate Judge's order | | 0.1 | |
| | 9/4/2019 | Review and download Judge Chang order, update calendar | | 0.1 | |
| V | 9/4/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 9/4/2019 | Telephone conference with attorney for defendant City of Chicago, Andrea Campbell | | | 0.1 |
| V | 9/5/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| V | 9/6/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 9/6/2019 | Review Judge Chang order and final version of Plaintiffs' Motion for Settlement Conference, update calendar | | 0.1 | |
| | 9/6/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 9/6/2019 | Review and download 8/28/2019 court hearing transcript | | 0.2 | |
| V | 9/9/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.4 | |
| | 9/9/2019 | Draft and send email to defendants' attorneys | | 0.2 | |
| F | 9/9/2019 | Draft motion to reconsider | | 0.6 | |
| | 9/9/2019 | Attempt to locate and contact witness Cornesha Rice | | 0.1 | |
| V | 9/10/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.8 | |
| | 9/10/2019 | Telephone conference with client, Charles Hill | | 0.1 | |
| | 9/10/2019 | Review transcript of 8/13/2019 hearing | | 0.6 | |
| | 9/10/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 9/10/2019 | Draft motion for order regarding referral to Magistrate Judge | | 0.1 | |
| P | 9/10/2019 | Prepare exhibits for depositions of Thomas Nowak and Erin Hansen | | 0.6 | |
| | 9/11/2019 | Review Motion for Leave to Withdraw as Attorney for Defendants, update calendar | | 0.1 | |
| V | 9/11/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.4 | |

| | | | | |
|---|---|---|---|---|
| P | 9/11/2019 | Prepare exhibits for depositions of Thomas Nowak and Erin Hansen | | 0.2 | |
| | 9/11/2019 | Draft motion for order regarding referral to Magistrate Judge | | 0.5 | |
| | 9/11/2019 | Telephone conference with witness Cornesha Rice | | 0.1 | |
| V | 9/12/2019 | Discuss case and strategy with attorney Irene K. Dymant | X | 0.3 | |
| V | 9/12/2019 | Search police websites for and download photographs of K9 Squiggy | | 0.5 | |
| | 9/13/2019 | Discuss case and strategy with attorney Irene K. Dymant | X | 0.4 | |
| | 9/13/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 9/13/2019 | Telephone conference with attorney for individual Chicago police officer defendant, Michele McGee | | 0.1 | |
| V | 9/13/2019 | Review and download discovery documents from defendant City of Chicago | | 0.1 | |
| | 9/16/2019 | Discuss case and strategy with attorney Irene K. Dymant | X | 0.5 | |
| P | 9/16/2019 | Select and prepare exhibits for deposition of witness Steve Martinez | | 0.7 | |
| P | 9/16/2019 | Draft and send email with deposition exhibits to Urlaub Bowen for video deposition | | 0.2 | |
| | 9/16/2019 | Telephone conference with witness Gertha Brady | | 0.2 | |
| C | 9/16/2019 | Telephone conference with attorney for defendant City of Chicago, Andrea Campbell | | 0.1 | |
| P | 9/16/2019 | Telephone conference with Urlaub Bowen reporting re video deposition | | 0.1 | |
| | 9/16/2019 | Telephone conference with witness Cornesha Rice | | 0.1 | |
| V | 9/17/2019 | Discuss case and strategy with attorney Irene K. Dymant | X | 0.8 | |
| | 9/17/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 9/17/2019 | Review Motion for Leave to Withdraw as Attorney for Defendants, Defendants' Notice of Service of Defendants' Second Amended Responses to Mandatory Initial Discovery and Certification of Service, and Plaintiffs' Motion for Order Reassigning Magistrate Judge for Discovery Supervision or Deciding Motion to Set Aside Orders Taking Into Account New Information, update calendar | | 0.1 | |
| | 9/17/2019 | Prepare for deposition of Gertha Brady | | 0.9 | |
| | 9/17/2019 | Deposition (incomplete) of Gertha Brady, including travel and wait | | 1.5 | |
| V | 9/17/2019 | Telphone conference with attorney for individual Chicago police officer defendants, Michele McGee | | | 0.1 |
| P | 9/18/2019 | Discuss case and strategy with attorney Irene K. Dymant | X | 0.3 | |
| | 9/18/2019 | Review and download Judge Cox order, update calendar | | 0.1 | |
| | 9/18/2019 | Draft email to defendants' attorneys with discovery documents | | 0.1 | |
| | 9/18/2019 | Telephone conference with attorney for IDOC defendants, Kelly Bauer | | 0.1 | |
| | 9/18/2019 | Telephone conference with Roberto Cornejo from Clerk's office | | 0.1 | |
| | 9/18/2019 | Draft supplemental MIDP disclosures | | 0.1 | |
| | 9/18/2019 | Review and download audio recording of 8/28/2019 hearing | | 1.4 | |
| V | 9/19/2019 | Discuss case and strategy with attorney Irene K. Dymant | X | 0.4 | |
| | 9/19/2019 | Draft and send email to defendants' attorney and prepare Dropbox folder of 8/28/2019 hearing audio to produce to defendants' attorneys | | 0.5 | |

| | | | | |
|---|---|---|---|---|
| | 9/19/2019 | Review IDOC Defendant Parole Agents Harrington and Walls' Joint Motion for a Rule to Show Cause, or in the Alternative Bar, Plaintiffs' Witnesses Pursuant to Federal Rule of Civil Procedure 45(G), 26(A)(1)(A), and 37(C)(1), Judge Cox order, update calendar | | 0.3 |
| | 9/19/2019 | Prepare discs of audio of 8/28/2019 hearing for defendants' attorneys, per attorneys' request | | 0.2 |
| | 9/20/2019 | Telephone conference with clients, Charles Hill and Donna Hill | | 0.3 |
| | 9/20/2019 | Review transcript of 8/28/2019 hearing | | 0.4 |
| | 9/20/2019 | Draft and send email to defendants' attorneys | | 0.1 |
| V | 9/20/2019 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 |
| | 9/20/2019 | Review and download Judge Chang orders, update calendar | | 0.1 |
| | 9/20/2019 | Review IDOC motion for rule to show cause | | 0.2 |
| | 9/20/2019 | Draft and send email to Judge Chang's courtroom deputy | | 0.1 |
| | 9/20/2019 | Draft response to IDOC motion for rule to show cause | | 0.6 |
| | 9/23/2019 | Select and prepare exhibits to file with motions, file exhibits | | 0.4 |
| | 9/23/2019 | Review final versions of Plaintiffs' Response in Opposition to IDOC Defendant Parole Agents Harrington and Walls' Joint Motion for a Rule to Show Cause, or in the Alternative Bar, Plaintiffs' Witnesses Pursuant to Federal Rule of Civil Procedure 45(G), 26(a)(1)(A), and 37(c)(1) and Plaintiffs' Motion to Reconsider Magistrate Judge's Orders Barring Plaintiffs from Taking Certain Depositions and Granting Defendant Walls Leave to Disclose Withheld Evidence, and to Consider the Additional Evidence | | 0.1 |
| V | 9/23/2019 | Draft and send email to Judge Cox's courtroom deputy | | 0.1 |
| | 9/26/2019 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 |
| | 9/26/2019 | Review edits to transcript of 8/28/2019 hearing | | 0.4 |
| V | 9/26/2019 | Draft and send email to court report Lisa Breiter | | 0.1 |
| V | 9/27/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 |
| F | 9/27/2019 | Review and download Defendant Parole Agents Harrington and Walls' Response to Plaintiffs' Motion to Reconsider Magistrate Judge Cox's Orders and Defendant Officers' and Defendant City of Chicago's Reply to Plaintiffs' Motion to Reconsider Magistrate Judge Susan Cox's August 21, 2019, Order Barring Plaintiffs from Taking Certain Depositions | | 0.9 |
| V | 9/27/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.3 |
| F | 9/30/2019 | Draft reply in support of motion to reconsider | | 1.2 |
| P | 10/1/2019 | Review and download Judge Cox order, update calendar | | 0.1 |
| | 10/1/2019 | Draft and send email to defendants' attorneys | | 0.1 |
| V | 10/1/2019 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 |
| V | 10/2/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 |
| | 10/2/2019 | Telephone conference with client, Charles Hill | | 0.1 |
| | 10/2/2019 | Telephone conference with client, Donna Hill | | 0.1 |
| | 10/2/2019 | Draft and sent email to Judge Chang's courtroom deputy | | 0.1 |
| V | 10/3/2019 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 |
| | 10/4/2019 | Draft supplemental MIDP disclosures | | 0.1 |
| V | 10/4/2019 | Review Affidavit of Service of Rule to Show Cause on Gertha Brady, Judge Cox order | | 0.2 |
| | 10/4/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 |
| | 10/4/2019 | Review deposition transcript of witness Simon Mbi | | 0.1 |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 10/4/2019 | Draft and send email to paralegal Sophia Darugar with instructions for abstracting transcripts | | 0.1 | |
| | 10/8/2019 | Draft and send email to defendants | | 0.1 | |
| V | 10/8/2019 | Review motions and prepare for motion hearing | | 0.7 | |
| V | 10/8/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **x** | 0.2 | |
| | 10/9/2019 | Court appearance, including travel | | 0.9 | |
| | 10/9/2019 | Discuss case with defendants' attorneys and Gertha Brady after court | | 0.2 | |
| V | 10/9/2019 | Draft and send emails to attorney Irene K. Dymkar | **x** | 0.3 | |
| | 10/9/2019 | Review Judge Cox order, update calendar | | 0.1 | |
| | 10/10/2019 | Draft and send email to paralegal Sophia Darugar with instructions for abstracting transcripts | | 0.1 | |
| V | 10/14/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **x** | 0.2 | |
| | 10/14/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 10/15/2019 | Court appearance, including travel | | 1.0 | |
| F | 10/17/2019 | Telephone conference with Kenneth Pointer, Gertha Brady's grandson | | 0.1 | |
| | 10/17/2019 | Draft motion to set aside magistrate judge's order | | 1.6 | |
| | 10/17/2019 | Telephone conference with Gertha Brady | | 0.1 | |
| | 10/17/2019 | Review and download Judge Chang order, update calendar | | 0.1 | |
| V | 10/18/2019 | Prepare for Gertha Brady deposition | | 0.2 | |
| | 10/18/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **x** | 0.3 | |
| | 10/18/2019 | Deposition of witness Gertha Brady | | 3.3 | |
| | 10/21/2019 | Review and scan notes from deposition of witness Gertha Brady, decide on next steps | | 0.2 | |
| F | 10/21/2019 | Review final version of Plaintiffs' Motion to Set Aside Magistrate Judge's Order Barring Plaintiffs from Taking Certain Depositions and Allowing the Late Disclosure by Defendant Walls of Withheld Evidence | | 0.1 | |
| V | 10/22/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **x** | 0.3 | |
| | 10/22/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 10/23/2019 | Telephone conference with plaintiff, Charles Hill | | 0.1 | |
| | 10/24/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| V | 10/24/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **x** | 0.2 | |
| | 10/24/2019 | Review deposition transcript of defendant Steven Suvada | | 0.1 | |
| | 10/24/2019 | Draft and send email to paralegal Sophia Darugar with instructions for abstracting transcripts | | 0.1 | |
| | 10/25/2019 | Review deposition transcript of defendant Christopher Harrington | | 0.3 | |
| V | 10/25/2019 | Select and prepare exhibits for continuation deposition of defendant Jacob Walls | | 0.1 | |
| | 10/25/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **x** | 0.2 | |
| | 10/29/2019 | Telephone conference with attorney for defendant City of Chicago, Andrea Campbell | | | 0.1 |
| | 10/29/2019 | Draft and send email to defendants' attorneys | | 0.3 | |
| | 10/31/2019 | Review and download discovery documents from defendant City of Chicago | | 0.4 | |
| V | 11/4/2019 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 11/5/2019 | Discuss case and strategy with attorney Irene K. Dymkar | **x** | 0.1 | |
| | 11/5/2019 | Review Defendants' Opposed Motion for Leave to File Their Response to Plaintiffs' Third Motion to Reconsider in Excess of Page Limits, update calendar | | | 0.2 |
| | 11/6/2019 | Draft response to defendants' motion for leave to file | | | 0.2 |
| P | 11/6/2019 | Review Judge Chang order, update calendar | | 0.1 | |

| | | | | |
|---|---|---|---|---|
| F | 11/7/2019 | Review Defendant Parole Agents Harrington and Walls' Response and Defendant Officers and City of Chicago's Joint Response to Plaintiffs' Second Motion to Set Aside Magistrate Judge Cox's order | | 0.6 |
| | 11/13/2019 | Review and download Judge Cox order, update calendar | | 0.1 |
| | 11/14/2019 | Draft and send email to defendants' attorneys | | 0.1 |
| F | 11/15/2019 | Draft motion for extension of time to file reply in support of motion to set aside Magistrate Judge's order | | 0.7 |
| V | 11/20/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 |
| | 11/20/2019 | Draft and send email to defendants | | 0.2 |
| V | 11/20/2019 | Review and download Judge Chang order, update calendar | | 0.1 |
| | 11/26/2019 | Draft and send email to paralegal Sophia Darugar with instructions for abstracting transcripts | | 0.1 |
| F | 12/5/2019 | Review Defendant Parole Agents Harrington and Walls' Response and Defendant Officers and City of Chicago's Joint Response to Plaintiffs' Second Motion to Set Aside Magistrate Judge Cox's Orders | | 0.3 |
| F | 12/6/2019 | Review Defendant Parole Agents Harrington and Walls' Response and Defendant Officers and City of Chicago's Joint Response to Plaintiffs' Second Motion to Set Aside Magistrate Judge Cox's Orders | | 0.6 |
| | 12/12/2019 | Telephone conference with plaintiff, Charles Hill | | 0.1 |
| F | 12/12/2019 | Draft reply in support of motion to set aside Magistrate Judge's order | | 0.7 |
| V | 12/13/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 |
| P | 12/13/2019 | Draft and send email to Mike Lieschke from In Demand Court Reporting about deposition transcripts, requesting non-damaged condensed transcript | | 0.1 |
| P | 12/13/2019 | Review and download non-damaged condensed transcript for defendant Christopher Harrington | | 0.1 |
| F | 12/16/2019 | Review final version of Plaintiffs' Reply in Support of Plaintiffs' Motion to Set Aside Magistrate Judge's Order Barring Plaintiffs from Taking Certain Depositions and Allowing the Late Disclosure by Defendant Walls of Withheld Evidence | | 0.1 |
| | 12/20/2019 | Draft and send email to paralegal Sophia Darugar with instructions for abstracting transcripts | | 0.1 |
| V | 12/30/2019 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 |
| V | 1/2/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 |
| P | 1/9/2020 | Review and download Judge Chang order, update calendar | | 0.1 |
| V | 1/9/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 |
| P | 1/30/2020 | Review and download Judge Chang order, update calendar | | 0.1 |
| P | 2/4/2020 | Telephone conference with plaintiff, Charles Hill | | 0.1 |
| | 2/20/2020 | Review and download Judge Chang order, update calendar | | 0.1 |
| V | 2/21/2020 | Telephone conference with attorney for IDOC defendants, Kelly Bauer | | 0.1 |
| | 2/21/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 |
| V | 2/25/2020 | Review Defendant Parole Agents' Motion for Entry of Protective Order | | 0.1 |
| | 2/26/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.3 |
| | 2/26/2020 | Review IDOC defendants' motion for entry of protective order | | 0.3 |
| | 2/26/2020 | Telephone conference with IDOC defendants' attorney Kelly Bauer | | 0.1 |
| | 2/26/2020 | Draft and send email to defendants' attorneys | | 0.1 |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 2/26/2020 | Draft and send email to Judge Chang's courtroom deputy | | 0.1 | |
| | 2/26/2020 | Draft response to IDOC defendants' motion for entry of protective order | | 0.6 | |
| | 2/26/2020 | Draft motion for extension of time to take follow up deposition of defendant Harrington | | 0.6 | |
| | 2/26/2020 | Review and download Judge Chang order, Plaintiffs' Response in Opposition to Defendant Parole Agents' Motion for Entry of Protective Order, Plaintiffs' Unopposed Motion to Extend Deadline to take Follow-Up Deposition of Defendant Parole Agent Christopher Harrington, update calendar | | 0.1 | |
| | 2/26/2020 | Prepare for court appearance | | 0.3 | |
| | 2/27/2020 | Court appearance | | 0.5 | |
| V P V | 2/27/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 2/27/2020 | Review and download Judge Chang order, update calendar | | 0.1 | |
| V | 3/6/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 3/6/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 3/10/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 3/10/2020 | Draft and send deposition notice for continuation deposition of defendant Harrington | | 0.3 | |
| | 3/11/2020 | Telephone conference with plaintiff, Charles Hill | | 0.1 | |
| | 3/16/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| V U | 3/16/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 3/17/2020 | Review and download COVID-19 general order | | 0.1 | |
| | 3/17/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| V U P V | 3/23/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 4/1/2020 | Review and download COVID-19 general order | | 0.1 | |
| | 4/2/2020 | Review and download Judge Chang order, update calendar | | 0.1 | |
| | 4/2/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 4/2/2020 | Draft and send emails to defendants' attorneys | | 0.4 | |
| | 4/2/2020 | Draft motion to amend order | | 0.5 | |
| | 4/3/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 4/6/2020 | Review and download Plaintiffs' Motion to Amend April 2, 2020 Order, Document 162, update calendar | | 0.1 | |
| | 4/13/2020 | Draft status report | | 0.9 | |
| V | 4/14/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 4/14/2020 | Draft status report | | 0.3 | |
| | 4/15/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| V | 4/16/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.4 | |
| | 4/16/2020 | Draft and send emails to defendants' attorneys regarding status report (multiple) | | 0.5 | |
| | 4/16/2020 | Review status report with defendants' edits, and draft revisions | | 1.1 | |
| | 4/16/2020 | Review emails from defendants' attorneys regarding status report (multiple) | | 0.2 | |
| | 4/17/2020 | Review and download detailed Judge Chang order, update calendar | | 0.2 | |
| V | 4/17/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| V | 4/23/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 4/23/2020 | Draft and send email to Judge Chang's courtroom deputy | | 0.2 | |
| U | 4/28/2020 | Review and download COVID-19 general order | | 0.2 | |
| V | 5/18/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 5/18/2020 | Draft and send email to Judge Chang's courtroom deputy | | 0.2 | |
| U | 5/27/2020 | Review and download COVID-19 general order | | 0.1 | |
| V | 5/27/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |

| | Date | Description | | Time | |
|---|---|---|---|---|---|
| V | 5/27/2020 | Draft and send email to Judge Chang's courtroom deputy | | 0.2 | |
| | 5/28/2020 | Draft and send email to attorney Irene K. Dymkar | X | 0.1 | |
| | 5/28/2020 | Draft and send email to Judge Chang's courtroom deputy | | 0.1 | |
| | 6/2/2020 | Review and download Judge Chang order, update calendar | | 0.1 | |
| V | 6/15/2020 | Draft and send email to attorney Irene K. Dymkar | X | 0.1 | |
| V | 6/15/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 | |
| | 6/15/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 6/15/2020 | Draft motion for extension of time to take follow up deposition of defendant Harrington | | 0.7 | |
| V | 6/15/2020 | Edit, finalize, and file motion for extension of time to take follow up deposition of defendant Harrington | | 0.4 | |
| | 6/18/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 6/19/2020 | Telephone conference with plaintiff, Charles Hill | | 0.2 | |
| | 6/25/2020 | Discuss case and strategy with attorney Irene K. Dymkar | | 0.1 | |
| | 6/25/2020 | Draft status report | | 0.5 | |
| | 6/26/2020 | Draft and send email to defendants' attorneys regarding status report | | 0.1 | |
| | 6/26/2020 | Update and finalize status report | | 0.2 | |
| V | 6/26/2020 | Draft and send email to attorney Irene K. Dymkar | X | 0.1 | |
| P | 6/29/2020 | Review Judge Chang order, update calendar | | 0.1 | |
| V | 7/8/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 7/8/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| V | 7/13/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 7/13/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| U | 7/14/2020 | Review and download COVID-19 general order | | 0.1 | |
| V | 7/14/2020 | Draft and send email to attorney Irene K. Dymkar | X | 0.1 | |
| V | 7/14/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 | |
| V | 7/17/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 7/17/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| V | 7/21/2020 | Draft and send email to attorney Irene K. Dymkar | X | 0.1 | |
| | 7/21/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| V | 7/21/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 7/22/2020 | Draft and send email to defendants' attorneys | | 0.2 | |
| P | 7/22/2020 | Draft deposition notice for continuation deposition of defendant Christopher Harrington | | 0.3 | |
| V | 7/22/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| V | 7/23/2020 | Draft and send email to attorney Irene K. Dymkar | X | 0.1 | |
| V | 7/23/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| P | 7/23/2020 | Finalize deposition notice for continuation deposition of defendant Christopher Harrington | | 0.1 | |
| V | 7/23/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 7/27/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.3 | |
| V | 7/27/2020 | Prepare exhibits for continuation deposition of defendant Christopher Harrington | | 0.8 | |
| | 7/28/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.6 | |
| | 7/28/2020 | Edit deposition notice for continuation deposition of defendant Christopher Harrington | | 0.2 | |
| | 7/28/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 7/28/2020 | Telephone conference with attorney for IDOC defendants, Kelly Bauer | | 0.1 | |
| | 7/28/2020 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 7/28/2020 | Telephone conference with attorney for IDOC defendants Kelly Bauer | | 0.2 | |
| | 7/28/2020 | Draft and send email to attorney Irene K. Dymkar regarding telephone conference with attorney Kelly Bauer | | 0.2 | |

| | | | | | |
|---|---|---|---|---|---|
| V<br>P | 7/29/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.5 | |
| | 7/29/2020 | Test Zoom deposition link with Mike Lieschke and Marta Wojtulewicz from In Demand Court Reporting | | 0.5 | |
| | 7/29/2020 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 7/29/2020 | Review IDOC administrative directives | | 0.3 | |
| | 7/29/2020 | Review multiple emails with defendants' attorneys regarding inspecting box of ammunition | | 0.4 | |
| | 7/29/2020 | Create chart of seized firearms and ammunition | | 1.0 | |
| | 7/29/2020 | Select and prepare exhibits for continuation deposition of defendant Christopher Harrington | | 0.9 | |
| | 7/30/2020 | Review exhibits for continuation deposition of defendant Christopher Harrington | | 0.4 | |
| V<br>V | 7/30/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.6 | |
| | 7/30/2020 | Re-test Zoom link for deposition | | 0.3 | |
| | 7/30/2020 | Continuation deposition of defendant Christopher Harrington, including multiple technical difficulties | | 1.8 | |
| | 7/30/2020 | Draft and send email to Mike Lieschke from In Demand Court Reporting re technical difficulties | | 0.1 | |
| | 8/4/2020 | Draft status report | | 0.2 | |
| | 8/5/2020 | Prepare Dropbox link of exhibits from continuation deposition of defendant Christopher Harrington for Mike Lieschke | | 0.3 | |
| | 8/5/2020 | Draft and send email to Mike Lieschke from In Demand Court Reporting re issues at continuation depostion of Christopher Harrington | | 0.1 | |
| V | 8/5/2020 | Draft and send email to attorney Irene K. Dymkar | x | 0.2 | |
| | 8/5/2020 | Draft and send status report to defendants' attorneys | | 0.1 | |
| | 8/5/2020 | Revise status report | | 0.3 | |
| V | 8/10/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 8/11/2020 | Review IDOC motion for summary judgment | | 0.6 | |
| | 8/11/2020 | Review City and Chicago police officer defendants' motion for summary judgment | | | 0.6 |
| | 8/11/2020 | Review Judge Chang prior orders | | 0.2 | |
| V | 8/11/2020 | Draft and send email to attorney Irene K. Dymkar | x | 0.2 | |
| P | 8/11/2020 | Review and download Judge Chang order, update calendar | | 0.1 | |
| | 8/12/2020 | Review and download Motion to Strike ECF Dkt. No. 179, Exhibit G and Substitute with Exhibit G Attached Hereto | | | 0.1 |
| | 8/12/2020 | Draft and send email to paralegal Sophia Darugar with instruction for abstracting transcripts | | 0.1 | |
| V | 8/13/2020 | Draft and send email to attorney Irene K. Dymkar | x | 0.1 | |
| V | 8/13/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 8/13/2020 | Review and download Judge Chang order | | 0.1 | |
| | 8/18/2020 | Draft Freedom of Information Act ("FOIA") request to IDOC | | 0.3 | |
| | 8/18/2020 | Draft and send email to IDOC FOIA officer | | 0.1 | |
| | 8/19/2020 | Review IDOC summary judgment filings | | 0.8 | |
| | 8/19/2020 | Review summary judgment filings by individual Chicago police officers and City of Chicago | | | 1.0 |
| | 8/19/2020 | Draft and send email to attorney Irene K. Dymkar | | 0.2 | |
| | 8/19/2020 | Review abstract of deposition transcript for plaintiff Donna Hill | | 1.0 | |
| | 8/19/2020 | Review abstract of deposition transcript for witness Keitrion Lewis | | 1.0 | |
| | 8/20/2020 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 8/20/2020 | Draft and send email to defendants' attorneys | | 0.2 | |

| | Date | Description | | Amount | |
|---|---|---|---|---|---|
| | 8/20/2020 | Review file and update deposition chart, with depositions taken, depositions to be taken, transcripts obtained, transcripts to obtain, abstracts completed, abstracts to be completed | | 1.8 | |
| | 8/20/2020 | Draft and send email to attorney Irene K. Dymkar | | 0.3 | |
| | 8/20/2020 | Draft and send email to paralegal Sophia Darugar with instructions for abstracting transcripts | | 0.3 | |
| v | 8/20/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.3 | |
| | 8/26/2020 | Review IDOC FOIA response | | 0.1 | |
| v | 8/26/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 8/26/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| v | 8/27/2020 | Draft motion to reopen discovery to photograph ammunition | | 1.2 | |
| v | 9/2/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 9/2/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 9/9/2020 | Review deposition abstract for witness Rixie Davis | | 0.4 | |
| | 9/10/2020 | Discuss case and strategy with attorney Irene K. Dymkar | | 0.1 | |
| C | 9/11/2020 | Unsuccessful attempt to download discovery documents from defendant City of Chicago | | 0.3 | |
| | 9/11/2020 | Draft and send email to defendants' attorneys | | 0.2 | |
| v | 9/11/2020 | Review and download discovery documents from defendant City of Chicago | | 0.4 | |
| v | 9/11/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 9/11/2020 | Draft and send email to attorney Irene K. Dymkar | x | 0.1 | |
| | 9/14/2020 | Review deposition abstract for witness Erin Hansen | | 0.3 | |
| | 9/15/2020 | Review deposition abstract for continuation deposition of defendant Christopher Harrington | | 0.3 | |
| | 9/21/2020 | Review deposition abstracts for depositions of defendant John Gartner and Donna Rixey | | 0.3 | |
| v | 9/28/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 10/5/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| v | 10/5/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 10/6/2020 | Review Judge Chang standing orders | | 0.1 | |
| | 10/6/2020 | Draft motion for extension of time to file motion for summary judgment and responses to defendants' motions for summary judgment | | 0.9 | |
| | 10/6/2020 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 10/6/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| v | 10/6/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 10/9/2020 | Review Plaintiffs' Motion to Extend Deadline to File Plaintiffs' Motion for Summary Judgment and to Respond to Defendants' Two Motions for Summary Judgment, Plaintiffs' Unopposed Motion for Order Reopening Discovery for Limited Purpose of Photographing Ammunition, Notice of Withdrawal and Substitution of Counsel Within the Same Firm Pursuant to Local Rule 83.17 | | 0.1 | |
| | 10/12/2020 | Review and download Judge Chang order, update calendar | | 0.1 | |
| v | 10/28/2020 | Draft initial draft of plantiffs' motion for summary judgment | | 0.5 | |
| | 11/2/2020 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 11/2/2020 | Draft and send email to defendants' attorneys | | 0.3 | |
| | 11/3/2020 | Draft response to Rule 56.1 statement from IDOC defendants | | 0.8 | |
| | 11/3/2020 | Draft response to Rule 56.1 statement from City defendants | | | 0.7 |

| | | | | | |
|---|---|---|---|---|---|
| | 11/4/2020 | Review multiple deposition transcripts and deposition abstracts | | 3.0 | |
| V | 11/5/2020 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.2 | |
| | 11/5/2020 | Review multiple deposition transcripts and deposition abstracts | | 1.4 | |
| | 11/5/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 11/9/2020 | Take test screenshots through Zoom, to prepare for court-ordered production of missing ammuntion box by Zoom | | 0.2 | |
| | 11/9/2020 | Review multiple deposition transcripts and deposition abstracts | | 0.8 | |
| V | 11/9/2020 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.3 | |
| | 11/9/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 11/9/2020 | Inspection of bullets and ammunition via Zoom with IDOC investigator | | 0.8 | |
| V | 11/12/2020 | Telephone conference with clients, Charles Hill and Donna Hill | | 0.2 | |
| | 11/13/2020 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.1 | |
| | 11/16/2020 | Review and download Notification of Change of Attorney Address or Name for attorney Emily Dory | | | 0.1 |
| | 11/16/2020 | Review multiple deposition transcripts and deposition abstracts | | 2.2 | |
| | 11/16/2020 | Draft response to Rule 56.1 statement of fact from IDOC defendants | | 0.5 | |
| | 11/16/2020 | Draft response to Rule 56.1 statement of fact from City defendants | | | 0.4 |
| | 11/16/2020 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 11/17/2020 | Review and download Notification of Change of Attorney Address or Name for attorney Michele McGee | | | 0.1 |
| | 11/17/2020 | Draft and send email to attorney Irene K. Dymkar | | 0.3 | |
| V&P | 11/17/2020 | Telephone conference with Urlaub Bowen Reporting | | 0.2 | |
| V&P | 11/17/2020 | Telephone conference with Bridges Court Reporting | | 0.2 | |
| | 11/17/2020 | Review deposition transcript of witness Odell Dollerson | | 0.3 | |
| | 11/17/2020 | Review defendants' summary judgment exhibits | | 0.5 | |
| | 11/17/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 11/17/2020 | Review deposition transcript of witness Gertha Brady | | 0.3 | |
| | 11/17/2020 | Draft and send emails to LA Reporting regarding deposition of witness Cornesha Rice | | 0.3 | |
| | 11/17/2020 | Telephone conference with LA Reporting regarding deposition of witness Cornesha Rice | | 0.1 | |
| | 11/17/2020 | Draft response to Rule 56.1 statement of facts from IDOC defendants | | 0.6 | |
| | 11/17/2020 | Draft response to Rule 56.1 statement of facts from City defendants | | | 0.8 |
| V | 11/17/2020 | Review deposition transcript of witness Shatrion Hill | | 0.3 | |
| | 11/17/2020 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.3 | |
| | 11/17/2020 | Draft and send email to paralegal Sophia Darugar with instructions for abstracting transcripts | | 0.3 | |
| | 11/17/2020 | Telephone conference with Lexitas Court Reporting regarding deposition of Cornesha Rice | | 0.1 | |
| | 11/17/2020 | Review deposition transcript of witness Cornesha Rice | | 0.3 | |
| V | 11/18/2020 | Review deposition transcripts of witnesses Danjwan Johnson and Felisha Parker | | 0.3 | |
| | 11/18/2020 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.2 | |
| | 11/18/2020 | Draft initial draft of response to Rule 56.1 statement of facts from IDOC defendants | | 2.6 | |

| | Date | Description | X | | |
|---|---|---|---|---|---|
| | 11/18/2020 | Draft initial draft of response to Rule 56.1 statement of facts from City defendants | | | 2.0 |
| | 11/18/2020 | Draft initail draft of response to City defendants' motion for summary judgment | | | 0.4 |
| | 11/19/2020 | Draft response to City defendants' motion for summary judgment | | | 4.0 |
| | 11/19/2020 | Draft intial draft of response to IDOC defendants' motion for summary judgment | | 2.3 | |
| | 11/20/2020 | Review multiple deposition transcripts and deposition abstracts | | 2.6 | |
| | 11/20/2020 | Draft response to City defendants' motion for summary judgment | | | 1.6 |
| V | 11/20/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.4 | |
| | 11/20/2020 | Review deposition abstract of defendant Steven Suvada | | 0.8 | |
| | 11/21/2020 | Draft response to City defendants' motion for summary judgment | | | 1.7 |
| E V | 11/21/2020 | Draft initial draft of plaintiffs' Rule 56.1 statement of facts | | 4.6 | |
| V | 11/22/2020 | Draft and send email to attorney Irene K. Dymkar | X | 0.1 | |
| E | 11/22/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.5 | |
| | 11/22/2020 | Draft initial draft of plaintiffs' Rule 56.1 statement of facts | | 4.0 | |
| V | 11/22/2020 | Review deposition transcript of witness Danjwan Johnson | | 0.3 | |
| E | 11/23/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 11/23/2020 | Draft initial draft of plaintiffs' Rule 56.1 statement of facts | | 4.7 | |
| E | 11/23/2020 | Draft response to IDOC defendants' motion for summary judgment | | 0.1 | |
| V | 11/24/2020 | Draft initial draft of plaintiffs' Rule 56.1 statement of facts | | 3.5 | |
| | 11/24/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 1.1 | |
| | 11/24/2020 | Draft and send email to defendants' attorneys | | 0.2 | |
| | 11/24/2020 | Draft motion for extension of time to file plaintiffs' motion for summary judgment and responses to defendants' motions for summary judgment | | 0.9 | |
| | 11/25/2020 | Review multiple deposition transcripts and deposition abstracts | | 2.0 | |
| E | 11/25/2020 | Draft plaintiffs' Rule 56.1 statement of facts | | 2.5 | |
| V | 11/25/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 | |
| P | 11/25/2020 | Review and download Judge Chang order, update calendar | | 0.1 | |
| | 11/25/2020 | Draft response to IDOC memorandum of law in support of motion for summary judgment | | 0.7 | |
| | 11/30/2020 | Draft response to IDOC defendants' motion for summary judgment | | 3.7 | |
| | 12/1/2020 | Draft response to IDOC defendants' Rule 56.1 statement | | 2.2 | |
| | 12/1/2020 | Draft response to City defendants' Rule 56.1 statement | | | 1.7 |
| | 12/1/2020 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| V | 12/1/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 12/1/2020 | Draft response to IDOC memorandum of law in support of motion for summary judgment | | 1.3 | |
| V | 12/2/2020 | Review summary judgment filings by City defendants | | | 0.8 |
| | 12/2/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 1.0 | |
| | 12/2/2020 | Review and download Notification of Change of Attorney Address or name for attorney Jessica Griff | | | 0.1 |
| | 12/2/2020 | Telephone conference with plaintiff, Donna Hill | | 0.2 | |
| | 12/2/2020 | Draft and send email to plaintiff, Donna Hill | | 0.1 | |
| | 12/2/2020 | Draft and send text to plaintiff, Charles Hill | | 0.1 | |
| | 12/2/2020 | Telephone conference with plaintiff, Charles Hill | | 0.2 | |
| V | 12/2/2020 | Draft and send email to attorney Irene K. Dymkar | X | 0.2 | |

| | | | | |
|---|---|---|---|---|
| E | 12/2/2020 | Draft plaintiffs' Rule 56.1 statement of facts | | 2.0 | |
| | 12/2/2020 | Draft declarations of plaintiffs, Charles Hill and Donna Hill | | 1.6 | |
| | 12/3/2020 | Draft declarations of plaintiffs, Charles Hill and Donna Hill | | 0.4 | |
| | 12/3/2020 | Review IDOC administrative directives | | 0.8 | |
| E | 12/3/2020 | Draft plaintiffs' Rule 56.1 statement of facts | | 3.0 | |
| | 12/3/2020 | Telephone conference with plaintiffs, Charles Hill and Donna Hill | | 0.1 | |
| V | 12/3/2020 | Review multiple deposition transcripts and deposition abstracts | | 0.8 | |
| | 12/3/2020 | Draft and send email to attorney Irene K. Dymkar | ✗ | 0.1 | |
| V | 12/4/2020 | Draft response to IDOC defendants' memorandum of law in support of motion for summary judgment | | 2.2 | |
| E | 12/4/2020 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.1 | |
| | 12/4/2020 | Draft plaintiffs' Rule 56.1 statement of facts | | 0.2 | |
| | 12/4/2020 | Conduct legal research for summary judgment responses | | 0.5 | |
| E | 12/5/2020 | Draft plaintiffs' Rule 56.1 statement of facts | | 0.3 | |
| | 12/5/2020 | Draft response to IDOC defendants' memorandum of law in support of motion for summary judgment | | 4.0 | |
| | 12/5/2020 | Conduct legal research for response to IDOC summary judgment motion | | 0.8 | |
| | 12/5/2020 | Draft statement of additional facts in response to IDOC motion for summary judgment | | 0.8 | |
| P | 12/5/2020 | Draft and send email to Urlaub Bowen reporting | | 0.1 | |
| P | 12/5/2020 | Draft and send email to Bridges Court Reporting | | 0.1 | |
| | 12/5/2020 | Prepare exhibits for summary judgment motion and responses | | 0.3 | |
| V | 12/6/2020 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.2 | |
| | 12/6/2020 | Draft statement of additional facts in response to IDOC motion for summary judgment | | 3.6 | |
| | 12/6/2020 | Draft plaintiffs' Rule 56.1 statement of facts | | 0.3 | |
| | 12/6/2020 | Draft statement of additional facts in response to City motion for summary judgment | | | 1.5 |
| | 12/6/2020 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 12/7/2020 | Draft and send emails to attorney Irene K. Dymkar (multiple) | | 0.4 | |
| | 12/7/2020 | Draft statement of additional facts in response to City motion for summary judgment | | | 1.0 |
| | 12/7/2020 | Review deposition transcript of witness Odell Dollerson, without attachments, for filing | | 0.1 | |
| P | 12/7/2020 | Test file all exhibits | | 0.3 | |
| P | 12/7/2020 | Draft and send emails to Bridges Court Reporting | | 0.2 | |
| | 12/7/2020 | Draft statement of additional facts in response to IDOC motion for summary judgment | | 0.2 | |
| V | 12/7/2020 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.2 | |
| | 12/7/2020 | Draft memorandum of law in response to City motion for summary judgment | | | 2.7 |
| | 12/7/2020 | Review declarations of plaintiffs, Charles Hill and Donna Hill | | 0.3 | |
| | 12/7/2020 | Telephone conference with plaintiffs, Charles Hill and Donna Hill | | 0.3 | |
| P | 12/7/2020 | Prepare table of contents for exhibits in support of motion for summary judgment | | 0.7 | |
| | 12/7/2020 | Prepare exhibits for summary judgment motion and responses | | 0.2 | |
| P | 12/7/2020 | Add certificates of service to all summary judgment filings | | 0.5 | |

| | Date | Description | | Hours | Hours |
|---|---|---|---|---|---|
| | 12/7/2020 | Draft memorandum of law in support of plaintiffs' motion for summary judgment | | 0.4 | |
| | 12/8/2020 | Draft memorandum of law in response to IDOC motion for summary judgment | | 0.1 | |
| | 12/8/2020 | Draft memorandum of law in support of plaintiffs' motion for summary judgment | | 2.3 | |
| | 12/8/2020 | Telephone conference with Urlaub Bowen Reporting re problems with transcripts (encumbered with attachments) | | 0.1 | |
| P | 12/8/2020 | Draft and send emails to Urlaub Bowen Reporting | | 0.2 | |
| V | 12/8/2020 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 1.8 | |
| | 12/8/2020 | Select, redact, and prepare exhibits for summary judgment motion and responses | | 0.4 | |
| | 12/8/2020 | Prepare table of contents for exhibits in support of motion for summary judgment | | 0.6 | |
| | 12/8/2020 | Conduct legal research regarding failure to intervene | | 0.7 | |
| | 12/8/2020 | Review and download deposition transcripts, without attachments, for filing | | 0.1 | |
| | 12/8/2020 | Test file exhibits | | 0.3 | |
| | 12/8/2020 | Telephone conference with plaintiff, Charles Hill | | 0.1 | |
| | 12/8/2020 | Final edits to declarations of plaintiffs | | 0.7 | |
| | 12/8/2020 | Meet with plaintiffs at site of incident, including travel | | 1.7 | |
| E | 12/8/2020 | Draft response to City defendants' Rule 56.1 statement | | | 1.0 |
| V | 12/8/2020 | Draft plaintiffs' Rule 56.1 statement of facts | | 1.7 | |
| V | 12/8/2020 | Draft and send email to attorney Irene K. Dymkar | ✗ | 0.2 | |
| E | 12/8/2020 | Draft and send email to attorney Irene K. Dymkar | ✗ | 0.3 | |
| | 12/9/2020 | Draft plaintiffs' Rule 56.1 statement of facts | | 1.0 | |
| V | 12/9/2020 | Select, redact, and prepare exhibits for summary judgment motion and responses | | 0.9 | |
| E | 12/9/2020 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 1.5 | |
| | 12/9/2020 | Correct citations in plaintiffs' Rule 56.1 statement of facts | | 1.7 | |
| | 12/9/2020 | Draft statement of additional facts in response to IDOC motion for summary judgment | | 1.6 | |
| | 12/9/2020 | Edit citations in plaintiffs' memorandum of law in support of motion for summary judgment | | 0.8 | |
| | 12/9/2020 | Draft response to IDOC defendants' Rule 56.1 statement | | 1.2 | |
| | 12/9/2020 | Draft statement of additional facts in response to City motion for summary judgment | | | 1.0 |
| E | 12/9/2020 | Proofread and edit plaintiffs' Rule 56.1 statement of facts | | 0.4 | |
| | 12/9/2020 | Edit citations in memorandum of law in response to IDOC motion for summary judgment | | 0.6 | |
| P | 12/9/2020 | File plaintiffs' motion for summary judgment, table of contents and exhibits, Rule 56.1 statement of facts, and memorandum of law in support of plaintiffs' motion for summary judgment | | 0.8 | |
| | 12/9/2020 | Draft motion for extension of time to file responses to defendants' motions for summary judgment | | 0.2 | |
| | 12/9/2020 | Draft response to City defendants' Rule 56.1 statement | | | 1.0 |
| | 12/9/2020 | File motion for extension of time to file responses to defendants' motions for summary judgment | | 0.1 | |
| V | 12/9/2020 | Draft memorandum of law in response to City motion for summary judgment | | | 0.7 |
| | 12/10/2020 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 1.4 | |
| V | 12/10/2020 | Draft response to City defendants' Rule 56.1 statement | | | 2.3 |
| | 12/10/2020 | Draft and send email to attorney Irene K. Dymkar | ✗ | 0.1 | |

| | Date | Description | | | |
|---|---|---|---|---|---|
| | 12/10/2020 | Draft statement of additional facts in response to City motion for summary judgment | | | 0.3 |
| | 12/10/2020 | Draft memorandum of law in response to City motion for summary judgment | | | 0.2 |
| V | 12/11/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.4 | |
| | 12/11/2020 | Draft and send email to paralegal Sophia Darugar with instructions for abstracting  transcripts | | 0.1 | |
| | 12/11/2020 | Edit citations in memorandum of law in response to City defendants' motion for summary judgment | | | 0.7 |
| | 12/11/2020 | Edit citations in response to City defendants' Rule 56.1 statement of facts | | | 0.3 |
| | 12/14/2020 | Review Judge Chang's order, update calendar | | 0.1 | |
| | 12/14/2020 | Review deposition transcripts for birth dates to redact | | 0.4 | |
| V | 12/14/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.3 | |
| | 12/14/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 12/14/2020 | Draft and finalize motion to strike deposition transcript of defendant Christopher Harrington | | 0.6 | |
| V | 12/14/2020 | Draft and send email to paralegal Sophia Darugar with instructions for abstracting  transcripts | | 0.1 | |
| V | 12/16/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 | |
| | 12/16/2020 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 12/16/2020 | Draft motion to dismiss | | 0.5 | |
| | 12/16/2020 | Redact deposition transcript of defendant Christopher Harrington | | 0.1 | |
| | 12/21/2020 | Review and download Motion to Withdraw Former Assistant Attorney General Michael Charles Stephenson, Judge Chang orders, redacted transcript of defendant Christopher Harrington | | 0.1 | |
| V | 12/21/2020 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 12/24/2020 | Review and download Notification of Change of Attorney Address or Name for attorney Andrea Campbell | | | 0.1 |
| V | 1/5/2021 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 | |
| | 1/5/2021 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 1/6/2021 | Review IDOC defendants' reply in support of their motion for summary judgment | | 0.3 | |
| V | 1/6/2021 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 1/7/2021 | Review and download Defendant City of Chicago and Indvidual Defendant Chicago Police Officers Opposed First Motion for Extension of Time to Reply in Further Support of their Motion for Summary Judgment and to Respond to Plaintiff's Motion for Summary Judgment | | | 0.1 |
| V | 1/8/2021 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| V | 1/8/2021 | Draft and send email to attorney Irene K. Dymkar | X | 0.1 | |
| V | 1/8/2021 | Review email from attorney Irene K. Dymkar | X | 0.1 | |
| | 1/8/2021 | Draft and send email to Judge Chang's courtroom deputy | | 0.1 | |
| | 1/11/2021 | Review Judge Chang orders | | 0.1 | |
| V | 1/11/2021 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 | |
| | 1/11/2021 | Review IDOC defendants' response to plaintiffs' motion for summary judgment | | 1.2 | |
| | 1/11/2021 | Draft supplement to motion to dismiss | | 0.6 | |
| | 1/12/2021 | Draft response to IDOC defendants' statement of additional facts | | 4.1 | |
| V | 1/12/2021 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.3 | |
| | 1/12/2021 | Telephone conference with defendants' attorneys | | 0.3 | |
| V | 1/12/2021 | Draft and send email to attorney Irene K. Dymkar | X | 0.1 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 1/13/2021 | Draft response to IDOC defendants' statement of additional facts | | 1.3 | |
| | 1/13/2021 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 1/13/2021 | Draft reply in support of plaintiffs' motion for summary judgment | | 1.8 | |
| | 1/13/2021 | Review IDOC defendants' response to plaintiffs' motion for summary judgment | | 0.3 | |
| | 1/13/2021 | Review plaintiffs' memorandum of law in support of motion for summary judgment | | 0.3 | |
| v | 1/13/2021 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.4 | |
| | 1/13/2021 | Conduct legal research for summary judgment reply | | 0.2 | |
| | 1/14/2021 | Review and download Defendant City of Chicago and Individual Defendant Chicago Police Officers Response to Plaintiff's Supplement to Plaintiff's Motion to Voluntarily Dismiss Defendants Jacob Walls and Steven E. Suvada from the Case, Without Costs | | | 0.2 |
| | 1/14/2021 | Draft reply in support of plaintiffs' motion for summary judgment | | 3.9 | |
| v | 1/14/2021 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.7 | |
| | 1/14/2021 | Review multiple deposition transcripts and deposition abstracts | | 0.5 | |
| | 1/14/2021 | Conduct legal research for summary judgment reply | | 0.2 | |
| | 1/14/2021 | Draft response to IDOC defendants' statement of additional facts | | 0.5 | |
| | 1/15/2021 | Draft response to IDOC defendants' statement of additional facts | | 2.0 | |
| v | 1/15/2021 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.5 | |
| | 1/15/2021 | Draft reply in support of plaintiffs' motion for summary judgment | | 2.0 | |
| | 1/15/2021 | Conduct legal research for summary judgment reply | | 0.3 | |
| | 1/18/2021 | Review Judge Chang order, update calendar | | 0.1 | |
| v | 1/18/2021 | Review IDOC defendants' reply in support of their motion for summary judgment | | 0.3 | |
| | 1/18/2021 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.4 | |
| | 1/18/2021 | Review plaintiffs' memorandum of law in support of motion for summary judgment | | 0.4 | |
| | 1/18/2021 | Review IDOC defendants' response to plaintiffs' motion for summary judgment | | 0.3 | |
| | 1/18/2021 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 1/19/2021 | Review Plaintiffs' Response to Defendant Parole Agents Harrington and Walls' Local Rule 56.1(b)(3)(C) Statement of Additional Facts and Plaintiffs' Memorandum of Law in Reply to Defendant Parole Agents Harrington and Walls' Response in Opposition to Plaintiffs' Motion for Summary Judgment | | 0.4 | |
| | 1/28/2021 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 1/28/2021 | Draft motion for extension of time to file reply in support of plaintiffs' motion to dismiss | | 0.7 | |
| | 1/29/2021 | Edit and finalize motion for extension of time to file reply in support of plaintiffs' motion to dismiss | | 0.3 | |
| | 2/1/2021 | Review Judge Chang order, update calendar | | 0.1 | |
| | 2/8/2021 | Draft reply in support of plaintiffs' motion to dismiss | | 0.9 | |
| | 2/8/2021 | Conduct legal research regarding dismissed parties and costs | | 0.7 | |
| v | 2/8/2021 | Discuss case and strategy with attorney Irene K. Dymkar | ✗ | 0.3 | |

| | 2/8/2021 | Draft and send email to attorney Irene K. Dymkar | | 0.3 | |
|---|---|---|---|---|---|
| | 2/9/2021 | Conduct legal research regarding dismissed parties and costs | | 1.3 | |
| | 2/9/2021 | Draft and send email to attorney Irene K. Dymkar | | 0.3 | |
| v | 2/9/2021 | Discuss case and strategy with attorney Irene K. Dymkar | **x** | 0.1 | |
| v | 2/10/2021 | Discuss case and strategy with attorney Irene K. Dymkar | **x** | 0.4 | |
| | 2/10/2021 | Select, prepare, and redact exhibits for reply in support of plaintiffs' motion to dismiss | | 0.6 | |
| | 2/10/2021 | Review and download invoice for deposition of defendant Walls' continuation deposition | | 0.1 | |
| | 2/11/2021 | Review and download Plaintiffs' Reply in Support of Plaintiffs' Motion to Voluntarily Dismiss Defendants Jacob Walls and Steven E. Suvada from the Case, Without Costs | | 0.1 | |
| | 3/8/2021 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| v | 3/9/2021 | Draft reply in support of plaintiffs' motion for summary judgment as to City defendants | | | 0.4 |
| | 3/9/2021 | Discuss case and strategy with attorney Irene K. Dymkar | **x** | 0.2 | |
| | 3/9/2021 | Draft and send email to defendants' attorneys | | 0.1 | |
| | 3/10/2021 | Draft response to City defendants' statement of additional facts | | | 2.8 |
| | 3/11/2021 | Review Judge Chang order | | 0.1 | |
| | 3/12/2021 | Review City Defendants' Combined Reply in Support of Their Motion for Summary Judgment and Response in Opposition to Plaintiffs' Motion for Summary Judgment | | | 0.4 |
| | 3/15/2021 | Draft response to City defendants' statement of additional facts | | | 2.0 |
| | 3/16/2021 | Draft response to City defendants' statement of additional facts | | | 2.9 |
| | 3/16/2021 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 3/16/2021 | Review City defendants' response to plaintiffs' motion for summary judgment and reply in support of their motion for summary judgment | | | 0.3 |
| | 3/18/2021 | Review City defendants' response to plaintiffs' motion for summary judgment and reply in support of their motion for summary judgment | | | 0.4 |
| | 3/18/2021 | Review plaintiffs' response to City defendants' motion for summary judgment | | | 0.1 |
| | 3/18/2021 | Discuss case and strategy with attorney Irene K. Dymkar | | | 0.2 |
| | 3/19/2021 | Review plaintiffs' response to City defendants' motion for summary judgment | | | 0.4 |
| | 3/19/2021 | Review plaintiffs' memorandum of law in support of motion for summary judgment | | 0.4 | |
| | 3/19/2021 | Conduct legal research for reply in support of plaintiffs' motion for summary judgment as to City defendants | | | 0.3 |
| | 3/19/2021 | Draft plaintiffs' reply in support of plaintiffs' motion for summary judgment as to City defendants | | | 1.6 |
| | 3/22/2021 | Draft plaintiffs' reply in support of plaintiffs' motion for summary judgment as to City defendants | | | 0.3 |
| | 3/23/2021 | Discuss case and strategy with attorney Irene K. Dymkar | | | 0.2 |
| | 3/23/2021 | Draft and send email to defendants' attorneys | | | 0.1 |
| | 3/23/2021 | Draft motion for extension of time to file reply in support of plaintiffs' motion for summary judgment as to City defendants | | | 0.9 |
| | 3/24/2021 | Discuss case and strategy with attorney Irene K. Dymkar | | | 0.1 |

| | 3/25/2021 | Review Judge Chang order, update calendar | | | 0.1 |
|---|---|---|---|---|---|
| | 3/25/2021 | Discuss case and strategy with attorney Irene K. Dymkar | | | 0.5 |
| | 3/25/2021 | Draft motion to correct plaintiffs' response to City defendants' statement of additional facts | | | 0.3 |
| | 3/25/2021 | Prepare exhibits and table of contents for plaintiffs' reply in support of motion for summary judgment as to City defendants | | | 1.2 |
| | 3/25/2021 | Draft and send email to attorney Irene K. Dymkar | | | 0.1 |
| | 4/1/2021 | Review Memorandum Opinion and Order, update calendar | | 0.4 | |
| V | 4/1/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| V | 4/6/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 4/7/2021 | Review Judge Chang order | | 0.1 | |
| | 4/7/2021 | Draft status report | | 0.3 | |
| | 4/7/2021 | Perform legal research re evidence preservation motion | | 0.6 | |
| V | 4/7/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 4/7/2021 | Perform legal research re evidence preservation motion | | 0.7 | |
| V | 4/8/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 | |
| | 4/8/2021 | Review emails from attorney Irene K. Dymkar to defendant's counsel | | 0.1 | |
| | 4/9/2021 | Telephone conference with attorney for defendant, Kelly Bauer | | 0.1 | |
| | 4/9/2021 | Draft and send email to defendant's attorney | | 0.1 | |
| V | 4/9/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 4/9/2021 | Review status report with defendant's edits | | 0.1 | |
| | 4/9/2021 | Edit status report | | 0.2 | |
| | 5/3/2021 | Review City Defendants' Bill of Costs and Defendants' Memorandum in Support of Their Bill of Costs | | | 0.1 |
| V | 5/3/2021 | Review Memorandum Opinion and Order regarding summary judgment | | 0.7 | |
| V | 5/3/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 5/4/2021 | Review Judge Chang orders, update calendar | | 0.1 | |
| | 5/4/2021 | Conduct legal research regarding costs | | 0.2 | |
| | 5/4/2021 | Discuss case and strategy with attorney Irene K. Dymkar | | 0.1 | |
| | 5/6/2021 | Review Judge Chang Order Referring a Civil Case to the Designated Magistrate Judge, Transfer of Case to the Executive Committee for a Referral to Magistrate Judge | | 0.1 | |
| | 5/6/2021 | Discuss case and strategy with attorney Irene K. Dymkar | | 0.2 | |
| | 5/7/2021 | Review Judge Cox order, update calendar | | 0.1 | |
| V | 5/7/2021 | Draft and send email to attorney Irene K. Dymkar | x | 0.1 | |
| V | 5/7/2021 | Draft and send email to Judge Cox's courtroom deputy | | 0.1 | |
| V | 5/7/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| | 5/17/2021 | Draft and send email to attorney Irene K. Dymkar | x | 0.1 | |
| | 5/17/2021 | Review Judge Cox order, update calendar | | 0.1 | |
| | 5/18/2021 | Review Judge Cox website on standing orders regarding settlement conferences | | 0.2 | |
| | 5/18/2021 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 5/20/2021 | Review Judge Chang order, update calendar | | 0.1 | |
| | 5/20/2021 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 5/21/2021 | Telephone conference with plaintiff, Charles Hill | | 0.1 | |
| | 5/21/2021 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 5/25/2021 | Telephone conference with plaintiff, Donna Hill | | 0.1 | |
| V | 6/15/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| V | 6/22/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 | |
| V | 6/23/2021 | Draft and send email to attorney Irene K. Dymkar | x | 0.2 | |

| | | | | |
|---|---|---|---|---|
| 6/23/2021 | Contact Illinois Attorney General's Officer to determine new email address for defendant's attorney, Kelly Bauer | | 0.1 | |
| 6/23/2021 | Draft and send email to defendant's attorney Kelly Bauer | | 0.1 | |
| V | 6/23/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 |
| | 7/12/2021 | Review settlement offer from defendant | | 0.1 | |
| | 7/14/2021 | Review Judge Cox's standing order on settlement | | 0.2 | |
| | 7/14/2021 | Draft and send email to Judge Cox's courtroom deputy | | 0.1 | |
| | 7/15/2021 | Discuss case and strategy with attorney Irene K. Dymkar | | 0.1 | |
| | 7/16/2021 | Draft and send email to Judge Cox's courtroom deputy | | 0.1 | |
| | 7/19/2021 | Plaintiffs' counsel's telephone conference with Judge Cox regarding settlement | | 0.5 | |
| V | 7/19/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.3 |
| | 7/19/2021 | Telephone conference with plaintiff, Charles Hill | | 0.1 | |
| V | 7/19/2021 | Draft and send email to attorney Irene K. Dymkar | x | 0.1 |
| V | 7/20/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 |
| | 7/20/2021 | Telephone conference with plaintiff, Charles Hill | | 0.1 | |
| P | 7/20/2021 | Review and download Judge Cox order, update calendar | | 0.1 | |
| V | 7/20/2021 | Draft and send email to attorney Irene K. Dymkar | x | 0.1 |
| V | 7/21/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 |
| P | 7/22/2021 | Review and download Judge Chang order, update calendar | | 0.1 | |
| | 7/22/2021 | Draft status report | | 0.1 | |
| V | 7/26/2021 | Draft and send email to attorney Irene K. Dymkar | x | 0.1 |
| V | 7/27/2021 | Draft and send email to attorney Irene K. Dymkar | x | 0.2 |
| V | 7/27/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 |
| V | 7/28/2021 | Draft and send email to attorney Irene K. Dymkar | x | 0.1 |
| V | 7/28/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 |
| V | 7/29/2021 | Draft and send email to defendant's attorney | | 0.2 | |
| V | 7/29/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.2 |
| P | 7/29/2021 | Telephone conference with plaintiff, Charles Hill | | 0.1 | |
| V | 8/4/2021 | Review Judge Chang order, update calendar | | 0.1 | |
| | 8/4/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 |
| V | 8/10/2021 | Draft status report | | 0.4 | |
| V | 8/10/2021 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 8/12/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.3 |
| | 8/12/2021 | Edit status report | | 0.1 | |
| | 8/12/2021 | Draft and send email to defendant's attorney | | 0.1 | |
| | 8/13/2021 | Review status report with defendant's edits | | 0.1 | |
| V | 8/13/2021 | Draft and send emails to attorney Irene K. Dymkar | x | 0.2 |
| | 8/13/2021 | Edit status report | | 0.2 | |
| | 8/16/2021 | Draft and send email to defendant's attorney | | 0.1 | |
| | 8/16/2021 | Telephone conference with plaintiff, Charles Hill | | 0.1 | |
| | 8/16/2021 | Finalize status report | | 0.1 | |
| P | 8/19/2021 | Review Judge Chang order, update calendar | | 0.1 | |
| V | 8/23/2021 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 |
| | 9/2/2021 | Draft trial witness list, review file regarding possible witnesses | | 0.8 | |
| V | 9/2/2021 | Draft and send email to attorney Irene K. Dymkar | x | 0.2 |
| V | 11/12/2021 | Draft and send email to attorney Irene K. Dymkar | x | 0.1 |
| | 11/22/2021 | Review Judge Chang's standing order on pretrial orders | | 0.3 | |
| | 11/22/2021 | Draft pretrial order and attachments to pretrial order | | 2.2 | |
| | 11/29/2021 | Draft pretrial order and attachments to pretrial order | | 2.0 | |
| V | 1/4/2022 | Draft and send email to attorney Irene K. Dymkar | x | 0.1 |
| V | 1/12/2022 | Discuss case and strategy with attorney Irene K. Dymkar | x | 0.1 |
| | 1/12/2022 | Telephone conference with plaintiff, Charles Hill | | 0.2 | |
| | 1/12/2022 | Telephone conference with plaintiff, Donna Hill | | 0.1 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 1/12/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 1/18/2022 | Review Notice of Substitution of Counsel Within the Same Agency Pursuant to Local Rule 83.17 | | 0.1 | |
| V | 1/18/2022 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 1/19/2022 | Review deposition transcript of witness Steve Martinez | | 0.8 | |
| | 1/20/2022 | Review deposition transcript of witness Steve Martinez | | 1.4 | |
| | 1/20/2022 | Draft and send email to attorney Irene K. Dymkar regarding witness Steve Martinez | | 0.3 | |
| | 1/20/2022 | Review deposition transcript of witness Thomas Nowak | | 1.2 | |
| | 1/20/2022 | Draft and send email to attorney Irene K. Dymkar regarding witness Thomas Nowak | | 0.1 | |
| | 1/21/2022 | Review deposition transcript of witness Thomas Nowak | | 0.3 | |
| | 1/21/2022 | Draft and send email to attorney Irene K. Dymkar regarding witness Thomas Nowak | | 0.1 | |
| | 1/24/2022 | Draft status report | | 0.2 | |
| | 1/28/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 2/1/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.2 | |
| | 2/1/2022 | Edit status report | | 0.1 | |
| | 2/1/2022 | Draft and send email to defendant's attorneys | | 0.1 | |
| | 2/2/2022 | Review attorney appearance for defendant's attorney Hal Dworkin, Notice of Substitution of Counsel Within the Same Agency Pursuant to Local Rule 83.17 | | 0.1 | |
| | 2/3/2022 | Review and download status report with defendant's edits | | 0.1 | |
| | 2/3/2022 | Edit status report | | 0.2 | |
| V P V | 2/4/2022 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 | |
| | 2/7/2022 | Review Judge Chang order, update calendar | | 0.1 | |
| V | 2/11/2022 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.3 | |
| | 2/17/2022 | Draft verdict form | | 0.4 | |
| | 2/17/2022 | Review Memorandum Opinion and Order regarding summary judgment | | 0.2 | |
| | 2/18/2022 | Review deposition transcript of witness Rodney Alexander, take notes on transcript | | 2.3 | |
| | 2/18/2022 | Review deposition transcript of witness Kevin Bond, take notes on transcript | | 1.0 | |
| | 2/18/2022 | Review deposition transcript of witness Marcus Cotton, take notes on transcript | | 0.8 | |
| | 2/18/2022 | Review deposition transcript of witness Tammie Howard, take notes on transcript | | 0.8 | |
| | 2/21/2022 | Review deposition transcript of witness Danjwan Johnson, take notes on transcript | | 0.3 | |
| V | 2/22/2022 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 | |
| V | 2/24/2022 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 | |
| | 3/3/2022 | Telephone conference with plaintiff, Charles Hill | | 0.1 | |
| | 3/3/2022 | Telephone conference with witness Shatrion Hill | | 0.1 | |
| | 3/4/2022 | Review deposition transcript of witness Danjwan Johnson, take notes on transcript | | 0.9 | |
| | 3/4/2022 | Review deposition transcript of witness Tamika Johnson, take notes on transcript | | 0.6 | |
| | 3/7/2022 | Review deposition transcript of witness Tamika Johnson, take notes on transcript | | 1.3 | |
| | 3/7/2022 | Review deposition abstract of witness Simon Mbi, take notes on abstract | | 0.1 | |
| | 3/8/2022 | Review deposition abstract of witness Simon Mbi, take notes on abstract | | 1.2 | |

| 3/9/2022 | Review deposition transcript of witness James Noble, take notes on transcript | 3.7 | |
| 3/9/2022 | Review deposition transcript of witness Felisha Parker, take notes on transcript | 1.6 | |
| 3/9/2022 | Review deposition abstract of witness Donna Rixey, take notes on abstract | 1.4 | |
| 3/10/2022 | Review deposition abstract of witness Rixie Davis, take notes on abstract | 0.7 | |
| 3/10/2022 | Draft and send emails to attorney Irene K. Dymkar (2) | 0.3 | |
| 3/10/2022 | Telephone conference with witness Shatrion Hill | 0.1 | |
| 3/10/2022 | Telephone conference with plaintiff, Donna Hill | 0.1 | |
| 3/10/2022 | Telephone conference with witness Keitrion Lewis | 0.1 | |
| 3/10/2022 | Draft letter to witness, Keitrion Lewis, with enclosures | 0.3 | |
| 3/10/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.3 | |
| 3/10/2022 | Telephone conference with witness Shatrion Hill | 0.1 | |
| 3/10/2022 | Telephone conference with plaintiff, Charles Hill | 0.1 | |
| 3/10/2022 | Draft and send email to witness Shatrion Hill | 0.1 | |
| 3/11/2022 | Review Judge Chang's standing order on pretrial orders | 0.3 | |
| 3/11/2022 | Draft jury instructions | 0.5 | |
| 3/15/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 4/5/2022 | Review Judge Chang's standing order on pretrial orders | 0.1 | |
| 4/5/2022 | Draft exhibit list to pretrial order | 1.8 | |
| 4/7/2022 | Draft and send emails to attorney Irene K. Dymkar (2) | 0.2 | |
| 4/7/2022 | Draft exhibit list to pretrial order | 0.8 | |
| 4/7/2022 | Review Judge Chang order, update calendar | 0.1 | |
| 4/7/2022 | Draft witness list to pretrial order | 0.8 | |
| 4/7/2022 | Review draft verdict form | 0.1 | |
| 4/7/2022 | Draft jury instructions | 0.4 | |
| 4/8/2022 | Draft jury instructions | 2.0 | |
| 4/8/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.4 | |
| 4/8/2022 | Draft and send email to process server Lynn Bagley | 0.1 | |
| 4/8/2022 | Draft and send email to defendant's attorneys | 0.1 | |
| 4/8/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 4/18/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.4 | |
| 4/19/2022 | Telephone conference with plaintiff, Donna Hill | 0.1 | |
| 4/20/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.3 | |
| 4/20/2022 | Draft and send email to defendant's attorneys | 0.1 | |
| 4/20/2022 | Draft and send email to IDOC legal counsel, Delcine Thompson, regarding serving trial subpoenas | 0.1 | |
| 4/20/2022 | Confer with civil rights colleagues regarding serving trial subpoenas on IDOC witnesses | 0.2 | |
| 4/20/2022 | Draft stipulations for pretrial order | 1.4 | |
| 4/21/2022 | Draft stipulations for pretrial order | 2.3 | |
| 4/21/2022 | Draft and send email to process server Lynn Bagley | 0.1 | |
| 4/22/2022 | Draft stipulations for pretrial order | 0.6 | |
| 4/22/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 4/22/2022 | Prepare list of IDOC witnesses to subpoena for trial | 0.1 | |
| 4/25/2022 | Draft trial subpoenas for witnesses (multiple) | 1.2 | |
| 4/25/2022 | Draft letters to trial witnesses (multiple) | 0.8 | |
| 4/25/2022 | Draft and send email to defendant's attorneys | 0.1 | |
| 4/25/2022 | Draft and send emails to attorney Irene K. Dymkar | 0.3 | |
| 4/25/2022 | Draft jury instructions | 1.8 | |
| 4/25/2022 | Edit witness list for pretrial order | 0.4 | |
| 4/25/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.7 | |
| 4/25/2022 | Draft and send email to process server Lynn Bagley | 0.1 | |

| 4/25/2022 | Review trial subpoenas and letters to witnesses (multiple) | 0.8 | |
| 4/26/2022 | Draft and send email to process server Lynn Bagley | 0.2 | |
| 4/26/2022 | Draft and send email to defendant's attorneys | 0.1 | |
| 4/26/2022 | Telephone conference with plaintiff, Donna Hill | 0.1 | |
| 4/26/2022 | Telephone conference with defendant's attorney, Hal Dworkin | 0.1 | |
| 4/26/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.3 | |
| 4/26/2022 | Telephone conference with witness Shatrion Hill | 0.1 | |
| 4/26/2022 | Prepare trial subpoenas for witnesses Steven Suvada and John Gartner | 0.2 | |
| 4/26/2022 | Telephone conference with process server Lynn Bagley | 0.2 | |
| 4/26/2022 | Edit witness list for pretrial order | 0.4 | |
| 4/26/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 4/26/2022 | Edit exhibit list for pretrial order | 1.0 | |
| 4/26/2022 | Draft and send email to IDOC legal counsel, Gwendolyn Drake, regarding serving trial subpoenas on IDOC witnesses | 0.1 | |
| 4/26/2022 | Telephone conference with plaintiff, Donna Hill | 0.1 | |
| 4/27/2022 | Draft status report | 0.3 | |
| 4/27/2022 | Draft and send emails to attorney Irene K. Dymkar (3) | 0.4 | |
| 4/27/2022 | Draft and send email to defendant's attorneys | 0.1 | |
| 4/27/2022 | Review attorney appearance for defendant's attorney Maggie Jones | 0.1 | |
| 4/27/2022 | Draft motions *in limine* | 0.8 | |
| 4/28/2022 | Draft and send email to process server Lynn Bagley | 0.2 | |
| 4/28/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.8 | |
| 4/28/2022 | Draft status report | 0.1 | |
| 4/28/2022 | Confer with civil rights colleagues regarding recovering evidence from Evidence Recovery and Property Section ("ERPS") | 0.2 | |
| 4/28/2022 | Telephone conference with witness Felisha Parker | 0.1 | |
| 4/28/2022 | Telephone conference with witness Keitrion Lewis | 0.2 | |
| 4/28/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 4/28/2022 | Edit witness list for pretrial order | 0.1 | |
| 4/28/2022 | Review and designate deposition for deceased witness, Odell Dollerson | 0.5 | |
| 4/29/2022 | Review emails from attorney Irene K. Dymkar | 0.1 | |
| 4/29/2022 | Review and designate deposition for deceased witness, Odell Dollerson | 1.7 | |
| 4/29/2022 | Edit and finalize status report | 0.2 | |
| 4/29/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 5/2/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.5 | |
| 5/2/2022 | Meet and confer with defendant's attorneys for pretrial order | 1.0 | |
| 5/3/2022 | Draft motions *in limine* | 0.2 | |
| 5/3/2022 | Telephone conference with IDOC witness Marcus Cotton | 0.1 | |
| 5/4/2022 | Review Judge Chang order, update calendar | 0.1 | |
| 5/4/2022 | Draft and send emails to attorney Irene K. Dymkar (3) | 0.3 | |
| 5/4/2022 | Draft motions *in limine* | 0.5 | |
| 5/4/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.5 | |
| 5/4/2022 | Review stipulations with defendant's edits | 0.1 | |
| 5/4/2022 | Draft motion for extension of time to file pretrial order | 0.8 | |
| 5/4/2022 | Review emails from attorney Irene K. Dymkar and defendant's attorneys regarding motion for extension | 0.2 | |
| 5/4/2022 | Finalize motion for extension | 0.1 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 5/5/2022 | Review Judge Chang order, update calendar | | 0.1 | |
| V | 5/5/2022 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.3 | |
| | 5/5/2022 | Telephone court status hearing | | 0.5 | |
| | 5/6/2022 | Review Judge Chang order, update calendar | | 0.1 | |
| | 5/6/2022 | Draft and send email to IDOC legal counsel Gwendolyn Drake regarding serving subpoenas on IDOC witnesses | | 0.1 | |
| V | 5/6/2022 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.3 | |
| V | 5/6/2022 | Draft and send emails to attorney Irene K. Dymkar (2) | X | 0.2 | |
| | 5/6/2022 | Review emails from Irene K. Dymkar and defendant's attorneys regarding technical issues with hearing (multiple) | | 0.1 | |
| | 5/6/2022 | Prepare chart of status of issuance and services of non-party trial subpoenas | | 0.7 | |
| | 5/6/2022 | Prepare chart of IDOC administrative and institutional directives for use in preparing pre-trial order | | 1.5 | |
| | 5/6/2022 | Draft and send email to process server Lynn Bagley | | 0.1 | |
| | 5/9/2022 | Draft motions *in limine* | | 1.0 | |
| | 5/9/2022 | Trial planning meeting with attorney Irene K. Dymkar | | 1.0 | |
| | 5/9/2022 | Draft and send emails to attorney Irene K. Dymkar regarding trial exhibits, motion *in limine* research (multiple) | | 0.9 | |
| | 5/9/2022 | Review Judge Chang order | | 0.1 | |
| | 5/9/2022 | Review deposition abstract of plaintiff Charles Hill | | 0.9 | |
| | 5/9/2022 | Review draft demonstrative diagram of plaintiffs' house | | 0.2 | |
| | 5/9/2022 | Review deposition abstract of witness Shatrion Hill | | 0.7 | |
| | 5/9/2022 | Review emails from attorney Irene K. Dymkar regarding pretrial order | | 0.1 | |
| | 5/9/2022 | Conduct legal research regarding curtilage | | 0.5 | |
| | 5/10/2022 | Review emails from attorney Irene K. Dymkar regarding pretrial order | | 0.1 | |
| | 5/10/2022 | Draft and send email to defendant's attorneys | | 0.1 | |
| | 5/10/2022 | Review deposition abstract of plaintiff Charles Hill | | 0.4 | |
| | 5/10/2022 | Review deposition abstract of witness Shatrion Hill | | 0.2 | |
| | 5/10/2022 | Draft and send emails to attorney Irene K. Dymkar regarding trial exhibits (multiple) | | 0.6 | |
| | 5/10/2022 | Edit demonstrative chart of seized guns and ammunition by cross-referencing depositions, inventory reports, and incident/arrest reports | | 2.4 | |
| | 5/10/2022 | Trial planning meeting with attorney Irene K. Dymkar | | 0.8 | |
| | 5/10/2022 | Edit verdict sheet | | 0.2 | |
| | 5/11/2022 | Review plaintiffs' witness list with defendant's objections | | 0.4 | |
| | 5/11/2022 | Attempts to contact IDOC witness Felisha Parker | | 0.1 | |
| | 5/11/2022 | Attempts to contact IDOC witness Tamika Johnson | | 0.1 | |
| | 5/11/2022 | Review emails from attorney Irene K. Dymkar and defendant's attorneys regarding pretrial order | | 0.1 | |
| | 5/11/2022 | Zoom meeting with defendant's attorneys | | 1.2 | |
| V | 5/11/2022 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.9 | |
| | 5/11/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 5/11/2022 | Telephone conference with IDOC witness Simon Mbi | | 0.2 | |
| | 5/11/2022 | Telephone conference with plaintiff, Donna Hill | | 0.1 | |
| | 5/11/2022 | Draft and send email to process server Lynn Bagley | | 0.1 | |
| | 5/11/2022 | Draft motions *in limine* | | 1.2 | |
| | 5/11/2022 | Review Judge Chang's standing order on pretrial orders | | 0.1 | |
| | 5/11/2022 | Draft and send email to Judge Chang's courtroom deputy | | 0.1 | |
| | 5/12/2022 | Review deposition transcript of witness Gertha Brady | | 0.1 | |

| Date | Description | Hours | |
|------|-------------|-------|---|
| 5/12/2022 | Draft and send email to process server Lynn Bagley | 0.1 | |
| 5/12/2022 | Telephone conference with Office of Emergency Management and Communications regarding witness Erin Hansen | 0.1 | |
| 5/12/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.4 | |
| 5/12/2022 | Draft additional trial subpoenas | 0.1 | |
| 5/12/2022 | Draft and send email to attorney Michele McGee regarding securing appearance of CPD trial witnesses | 0.1 | |
| 5/12/2022 | Draft jury instructions | 0.4 | |
| 5/12/2022 | Print color photographs of disarray in plaintiffs' home | 0.1 | |
| 5/12/2022 | Draft and send email to defendant's attorneys | 0.1 | |
| 5/12/2022 | Telephone conference with IDOC witness Felisha Parker | 0.1 | |
| 5/12/2022 | Telephone conference with plaintiff, Charles Hill | 0.1 | |
| 5/12/2022 | Review, organize by room, and select photographs of disarray to use at trial, with attorney Irene K. Dymkar | 0.6 | |
| 5/12/2022 | Letter to client, Charles Hill, with copies of photographs of disarray, for correct identification | 0.5 | |
| 5/13/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 5/13/2022 | Draft jury instructions | 1.3 | |
| 5/13/2022 | Conduct legal research regarding illegal seizure | 0.7 | |
| 5/13/2022 | Review Memorandum Opinion and Order regarding summary judgment | 0.5 | |
| 5/13/2022 | Review Memorandum Opinion and Order regarding motion to dismiss | 0.2 | |
| 5/13/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.7 | |
| 5/13/2022 | Draft and send email to attorney Michele McGee regarding securing attendance of CPD trial witnesses | 0.2 | |
| 5/13/2022 | Review plaintiffs' proposed statement of the case with defendant's edits | 0.1 | |
| 5/13/2022 | Review and designate deposition for deceased witness Erin Hansen | 0.8 | |
| 5/13/2022 | Telephone conference with plaintiff, Charles Hill | 0.2 | |
| 5/15/2022 | Review and designate deposition for deceased witness Erin Hansen | 2.8 | |
| 5/15/2022 | Review and revise plaintiffs' exhibit list | 0.1 | |
| 5/15/2022 | Telephone conference with plaintiff, Charles Hill | 0.8 | |
| 5/15/2022 | Draft and send emails to attorney Irene K. Dymkar | 0.3 | |
| 5/16/2022 | Draft motions *in limine* | 4.1 | |
| 5/16/2022 | Conduct legal research regarding motions *in limine* | 0.4 | |
| 5/16/2022 | Draft and send emails to attorney Irene K. Dymkar (multiple) | 0.3 | |
| 5/16/2022 | Trial planning meeting with attorney Irene K. Dymkar (3) | 0.8 | |
| 5/16/2022 | Review file regarding multiple photographs of ammunition box | 0.2 | |
| 5/16/2022 | Review information about plaintiffs' home on Cook County Recorder website | 0.2 | |
| 5/16/2022 | Conduct legal research regarding curtilage | 0.5 | |
| 5/16/2022 | Update demonstrative chart of seized guns and ammunition | 0.2 | |
| 5/17/2022 | Draft and send multiple emails to attorney Irene K. Dymkar regarding pretrial order, trial exhibits, trial witnesses, research for jury instructions and motions *in limine* , and trial subpoenas | 1.0 | |
| 5/17/2022 | Edit chart of status of trial subpoenas regarding issuance and service and witness response | 0.3 | |

| Date | Description | Hours | |
|------|-------------|-------|---|
| 5/17/2022 | Draft and send email to defendant's attorneys regarding Zoom inspection photos, and organize and Bates-stamp photos | 0.4 | |
| 5/17/2022 | Review defendant's proposed exhibit list, defendant's additions to jury instructions | 0.2 | |
| 5/17/2022 | Telephone conference with IDOC witness Donna Rixey | 0.1 | |
| 5/17/2022 | Trial planning meeting with attorney Irene K. Dymkar (4) | 1.2 | |
| 5/17/2022 | Telephone conference with witness Keitrion Lewis | 0.1 | |
| 5/17/2022 | Telephone conference with plaintiff, Charles Hill | 0.4 | |
| 5/17/2022 | Review demonstrative photographs of outside of plaintiffs' home received from plaintiff Charles Hill | 0.4 | |
| 5/17/2022 | Draft and send email to defendant's attorneys regarding photographs of plaintiffs' home and witness Gertha Brady's home and Bates-stamp photos | 0.2 | |
| 5/17/2022 | Draft and send email to attorney Michele McGee regarding CPD trial witnesses | 0.1 | |
| 5/17/2022 | Conduct legal research regarding curtilage | 0.5 | |
| 5/17/2022 | Telephone conference with IDOC witness Rixie Davis | 0.1 | |
| 5/17/2022 | Draft and send email to defendant's attorneys regarding voir dire | 0.1 | |
| 5/17/2022 | Review deposition transcript of defendant Christopher Harrington | 0.4 | |
| 5/17/2022 | Review and revise chart of seized guns and ammunition | 0.1 | |
| 5/17/2022 | Review defendant's proposed voir dire | 0.2 | |
| 5/17/2022 | Edit and revise motions *in limine* | 0.2 | |
| 5/18/2022 | Review and revise plaintiffs' exhibit list | 0.2 | |
| 5/18/2022 | Draft and send emails to attorney Irene K. Dymkar regarding pretrial order, deposition designations for witness Steve Martinez and witness Odell Dollerson | 0.4 | |
| 5/18/2022 | Review defendant's counter designations and objections to Martinez and Dollerson designations, defendant's final edits to stipulations, plaintiffs' witness list with defendant's objections | 0.4 | |
| 5/18/2022 | Trial planning meeting with attorney Irene K. Dymkar (5) | 0.7 | |
| 5/18/2022 | Edit plaintiffs' exhibit list | 0.1 | |
| 5/18/2022 | Draft and send email to defendants regarding exhibit list | 0.1 | |
| 5/18/2022 | Review Judge Chang's standard voir dire | 0.1 | |
| 5/18/2022 | Review plaintiffs' proposed voir dire | 0.3 | |
| 5/18/2022 | Edit pretrial order | 0.3 | |
| 5/18/2022 | Prepare final proposed voir dire | 0.6 | |
| 5/18/2022 | Telephone conference with attorney Daniel Berkowitz regarding voir dire | 0.2 | |
| 5/18/2022 | Draft and send email to defendant's attorneys regarding voir dire | 0.1 | |
| 5/18/2022 | Edit trial stipulations | 0.1 | |
| 5/18/2022 | Edit plaintiffs' witness list | 0.2 | |
| 5/18/2022 | Draft and send email to defendant's attorneys regarding stipulations and witness lists | 0.1 | |
| 5/18/2022 | Edit jury instructions | 0.2 | |
| 5/18/2022 | Draft and send email to defendant's attorneys regarding jury instructions | 0.1 | |
| 5/18/2022 | Finalize chart of seized weapons and ammunition | 0.2 | |
| 5/18/2022 | Draft and send email to defendant's attorneys regarding demonstrative exhibits | 0.1 | |
| 5/18/2022 | Finalize voir dire | 0.2 | |

| | Date | Description | | Hours | |
|---|---|---|---|---|---|
| | 5/18/2022 | Finalize exhibit list | | 0.3 | |
| | 5/18/2022 | Draft and send email to defendant's attorneys regarding final pretrial order exhibits | | 0.2 | |
| | 5/18/2022 | Draft and send email to defendant's attorneys regarding motions *in limine* | | 0.1 | |
| | 5/18/2022 | Review deposition transcript of witness Erin Hansen | | 0.3 | |
| | 5/18/2022 | Draft and send email to defendant's attorneys regarding stipulation of witness Erin Hansen's testimony | | 0.1 | |
| | 5/18/2022 | Draft objections to defendant's counter designations for deposition of witness Steve Martinez | | 0.7 | |
| | 5/18/2022 | Draft objections to defendant's counter designations for deposition of witness Odell Dollerson | | 0.4 | |
| | 5/18/2022 | Discuss Martinez and Dollerson deposition designations with attorney Irene K. Dymkar | | 0.7 | |
| | 5/18/2022 | Finalize deposition designations | | 0.4 | |
| | 5/18/2022 | Draft and send email to defendant's attorneys regarding deposition designations | | 0.1 | |
| | 5/18/2022 | Organize for filing and file final pretrial order, with all attached exhibits | | 0.4 | |
| V | 5/19/2022 | Discuss case and strategy with attorney Irene K. Dymkar | **X** | 0.7 | |
| | 5/19/2022 | Telephone conference with Officer McKinney at ERPS | | 0.1 | |
| | 5/19/2022 | Draft and send emails to attorney Irene K. Dymkar | | 0.3 | |
| | 5/19/2022 | Draft motion for leave to file additional motions *in limine* | | 1.6 | |
| | 5/19/2022 | Review defendant's motions *in limine* | | 0.4 | |
| | 5/19/2022 | Draft responses to defendant's motions *in limine* | | 0.6 | |
| | 5/19/2022 | Draft and send email to Judge Chang's courtroom deputy | | 0.1 | |
| | 5/20/2022 | Conduct legal research regarding responses to defendant's motions *in limine* | | 0.6 | |
| | 5/20/2022 | Draft responses to defendant's motions *in limine* | | 2.0 | |
| | 5/20/2022 | Trial planning meeting with attorney Irene K. Dymkar (3) | | 0.8 | |
| | 5/20/2022 | Edit motion for leave to file additional motions *in limine* | | 0.6 | |
| | 5/20/2022 | Prepare exhibits of admissions for motion *in limine* regarding Requests to Admit | | 0.4 | |
| | 5/20/2022 | Conduct legal research regarding emotional damages | | 0.3 | |
| | 5/20/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 5/23/2022 | Draft responses to defendant's motions *in limine* | | 0.3 | |
| | 5/23/2022 | Analyze reports and transcripts to prepare chart of where "L13" and "Harrington" appear in record | | 3.8 | |
| | 5/23/2022 | Trial planning meeting with attorney Irene K. Dymkar | | 0.3 | |
| | 5/23/2022 | Review deposition transcript of defendant Christopher Harrington | | 0.1 | |
| | 5/23/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 5/23/2022 | Select and prepare exhibits for additional motions *in limine* | | 0.1 | |
| | 5/23/2022 | Review deposition transcript of witness Scott Liebhaber | | 0.9 | |
| | 5/23/2022 | Draft supplement to motion for leave to file additonal motions *in limine* | | 0.2 | |
| | 5/24/2022 | Review deposition transcript of witness Scott Liebhaber | | 0.5 | |
| | 5/24/2022 | Prepare chart of where "L13" and "Harrington" appear in record | | 0.5 | |
| | 5/24/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 5/25/2022 | Review defendant's motions *in limine* | | 0.2 | |
| | 5/25/2022 | Draft and send emails to attorney Irene K. Dymkar regarding motions *in limine,* exhibits, witnesses, exhibit transcripts, deposition designations | | 0.8 | |

| Date | Description | Hours | |
|---|---|---|---|
| 5/25/2022 | Review plaintiffs' responses to defendant's motions *in limine* | 0.4 | |
| 5/25/2022 | Review Judge Chang's standing order on JERS system | 0.1 | |
| 5/25/2022 | Update chart of status of trial subpoenas, issuance and service and witness response | 0.2 | |
| 5/25/2022 | Review plaintiffs' exhibit list | 0.1 | |
| 5/25/2022 | Prepare exhibit book for Judge Chang, including organizing photographs and adding exhibit labels | 4.1 | |
| 5/25/2022 | Draft and send email to Judge Chang's courtroom deputy | 0.1 | |
| 5/25/2022 | Finalize responses to defendant's motions *in limine* | 0.1 | |
| 5/25/2022 | Draft and send email to In Demand Reporting regarding problems with deposition transcript of IDOC witness Simon Mbi | 0.1 | |
| 5/26/2022 | Review Defendant's Responses to Plaintiffs' Motions *in Limine* | 0.5 | |
| 5/26/2022 | Review Judge Chang's standing order on pretrial orders | 0.1 | |
| 5/26/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 5/26/2022 | Prepare exhibit book for Judge Chang, including organizing photographs and adding exhibit labels | 1.5 | |
| 5/26/2022 | Review defendant's exhibit list | 0.1 | |
| 5/26/2022 | Draft and send email to IDOC witness Simon Mbi | 0.1 | |
| 5/26/2022 | Draft and send email to IDOC witness Donna Rixey | 0.1 | |
| 5/26/2022 | Leave voicemail message for IDOC witness Tamika Johnson re trial testimony | 0.1 | |
| 5/26/2022 | Prepare binder of objected-to exhibits for Judge Chang | 1.5 | |
| 5/26/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.5 | |
| 5/26/2022 | Draft motion to substitute exhibit list | 0.8 | |
| 5/26/2022 | Telephone conference with IDOC witness Jacob Walls | 0.1 | |
| 5/26/2022 | Update chart of status of trial subpoenas, issuance and service and witness response | 0.1 | |
| 5/26/2022 | Edit plaintiffs' substitute exhibit list | 0.6 | |
| 5/27/2022 | Prepare exhibit book for Judge Chang, including organizing photographs and adding exhibit labels, and prepare electronic copies of exhibit book | 1.2 | |
| 5/27/2022 | Review defendant's responses to plaintiffs' motions *in limine* | 0.4 | |
| 5/27/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.6 | |
| 5/27/2022 | Draft reply in support of plaintiffs' motions *in limine* | 0.5 | |
| 5/27/2022 | Edit additional motions *in limine* to refile | 0.3 | |
| 5/27/2022 | Review deposition abstract of IDOC witness Donna Rixey | 0.4 | |
| 5/31/2022 | Prepare exhibit book for Judge Chang, including organizing photographs and adding exhibit labels, and prepare electronic copies of exhibit book | 1.3 | |
| 5/31/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.7 | |
| 5/31/2022 | Draft and send email to Judge Chang's courtroom deputy | 0.1 | |
| 5/31/2022 | Telephone conference with IDOC witness Felisha Parker | 0.1 | |
| 5/31/2022 | Draft reply in support of plaintiffs' motions *in limine* | 1.2 | |
| 5/31/2022 | Review deposition abstract of IDOC witness Donna Rixey | 0.2 | |
| 5/31/2022 | Review deposition abstract of defendant Christopher Harrington | 0.2 | |
| 5/31/2022 | Review defendant's responses to plaintiffs' motions *in limine* | 0.3 | |
| 5/31/2022 | Research armed habitual criminal statute | 0.2 | |
| 5/31/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 5/31/2022 | Telephone conference with IDOC withess Rixie Davis | 0.1 | |

| Date | Description | Hours | |
|------|-------------|-------|---|
| 6/1/2022 | Draft reply in support of plaintiffs' motions *in limine* | 2.5 | |
| 6/1/2022 | Review deposition abstract of IDOC witness Rixie Davis | 0.5 | |
| 6/1/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.7 | |
| 6/1/2022 | Draft and send emails to attorney Irene K. Dymkar | 0.2 | |
| 6/1/2022 | Prepare exhibits for plaintiffs' reply in support of motions *in limine* | 0.1 | |
| 6/1/2022 | Telephone conference with plaintiff, Charles Hill | 0.1 | |
| 6/2/2022 | Review Judge Chang order, update calendar | 0.1 | |
| 6/2/2022 | Review defendant's reply in support of his motions *in limine* | 0.2 | |
| 6/2/2022 | Trial planning meeting with attorney Irene K. Dymkar (3) | 0.6 | |
| 6/2/2022 | Telephone conference with Judge Lefkow's courtroom deputy regarding other conflicting cases scheduled for trial | 0.1 | |
| 6/2/2022 | Telephone conference with Judge Chang's courtroom deputy | 0.1 | |
| 6/2/2022 | Review deposition abstract of witness Gertha Brady | 0.2 | |
| 6/2/2022 | Prepare trial subpoenas for witnesses Thomas Nowak, Scott Liebhaber, and Elena McKenna | 0.6 | |
| 6/2/2022 | Draft and send email to attorney Michele McGee regarding appearances of CPD trial witnesses | 0.1 | |
| 6/3/2022 | Review emails from attorney Irene K. Dymkar to Sophia Darugar | 0.1 | |
| 6/3/2022 | Review deposition abstract of witness Gertha Brady | 0.2 | |
| 6/6/2022 | Review Judge Chang order | 0.1 | |
| 6/6/2022 | Review deposition abstract of Thomas Nowak | 0.1 | |
| 6/6/2022 | Review emails from attorney Irene K. Dymkar | 0.1 | |
| 6/6/2022 | Trial planning meeting with attorney Irene K. Dymkar | 1.3 | |
| 6/6/2022 | Update chart of status of trial subpoenas, issuance and service and witness response | 0.1 | |
| 6/6/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 6/6/2022 | Review deposition abstract of witness Keitrion Lewis | 2.0 | |
| 6/6/2022 | Review deposition abstract of plaintiff Donna Hill | 0.1 | |
| 6/7/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 6/7/2022 | Review deposition videos of witnesses Erin Hansen and Scott Liebhaber for possible use at trial | 0.3 | |
| 6/7/2022 | Review affidavits of service of subpoenas | 0.1 | |
| 6/7/2022 | Review emails from attorney Irene K. Dymkar | 0.1 | |
| 6/7/2022 | Trial planning meeting with attorney Irene K. Dymkar | 1.2 | |
| 6/7/2022 | Draft and send email to defendant's attorneys | 0.1 | |
| 6/7/2022 | Prepare documents for pretrial conference | 2.4 | |
| 6/7/2022 | Telephone conference with IDOC witness Tammie Howard | 0.1 | |
| 6/7/2022 | Zoom meeting with defendant's attorneys | 0.5 | |
| 6/7/2022 | Update chart of status of trial subpoenas | 0.1 | |
| 6/7/2022 | Draft and send email to attorney Michele McGee regarding CPD trial witnesses | 0.1 | |
| 6/7/2022 | Draft and send email to Judge Chang's courtroom deputy | 0.1 | |
| 6/7/2022 | Telephone conference with witness Shatrion Hill | 0.2 | |
| 6/7/2022 | Draft and send email to witness Shatrion Hill | 0.1 | |
| 6/7/2022 | Telephone conference with witness Keitrion Lewis | 0.1 | |
| 6/7/2022 | Prepare chart of motions *in limine* and rulings | 0.3 | |
| 6/8/2022 | Review Judge Chang order | 0.1 | |
| 6/8/2022 | Draft motion for leave to add exhibit | 0.5 | |
| 6/8/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 6/8/2022 | Review Judge Chang's order on plaintiffs' motions *in limine* | 0.3 | |

| Date | Description | Hours | |
|---|---|---|---|
| 6/8/2022 | Review deposition designations for witness Odell Dollerson | 0.5 | |
| 6/8/2022 | Trial planning meeting with attorney Irene K. Dymkar | 1.3 | |
| 6/8/2022 | Review Judge Chang's order on defendant's motions *in limine* | 0.3 | |
| 6/8/2022 | Review deposition designations for witness Steve Martinez | 0.7 | |
| 6/8/2022 | Prepare for pretrial conference | 1.2 | |
| 6/8/2022 | Pretrial conference | 3.5 | |
| 6/8/2022 | Telephone conference with plaintiff, Charles Hill | 0.2 | |
| 6/8/2022 | Leave voicemail message for plaintiff, Donna Hill | 0.1 | |
| 6/8/2022 | Confer with civil rights colleagues regarding recovering evidence from Evidence Recovery and Property Section ("ERPS") | 0.2 | |
| 6/9/2022 | Review Judge Chang orders, update calendar | 0.1 | |
| 6/9/2022 | Draft and send emails to attorney Irene K. Dymkar regarding recovering plaintiff Charles Hill's weapons, research, witnesses | 0.6 | |
| 6/9/2022 | Review notes from pretrial conference, determine action items | 0.3 | |
| 6/9/2022 | Draft and send email to attorney Michele McGee regarding CPD trial witnesses | 0.2 | |
| 6/9/2022 | Conduct legal research regarding hearsay | 0.4 | |
| 6/9/2022 | Review deposition abstract of IDOC witness Rodney Alexander | 0.1 | |
| 6/9/2022 | Review deposition video of defendant Christopher Harrington | 1.8 | |
| 6/9/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.9 | |
| 6/9/2022 | Draft and send email to Mike Lieschke from In Demand Court Reporting regarding preparing video clips | 0.1 | |
| 6/9/2022 | Review emails from attorney Irene K. Dymkar | 0.1 | |
| 6/9/2022 | Review deposition transcript of witness Cornesha Rice | 0.8 | |
| 6/10/2022 | Draft and send email to Michael Ko from Groundwork Trial Consulting regarding preparing video clips | 0.1 | |
| 6/10/2022 | Draft and send emails to attorney Irene K. Dymkar regarding recovering plaintiff Charles Hill's weapons, research, witnesses, video clips | 0.6 | |
| 6/10/2022 | Prepare subpoenas for CPD trial witnesses to send to CPD Office of Legal Affairs because of difficulties obtaining assurances that witnesses would appear at trial | 1.1 | |
| 6/10/2022 | Telephone conference with plaintiff, Donna Hill | 0.1 | |
| 6/10/2022 | Draft and send email to Judge Chang's courtroom deputy | 0.1 | |
| 6/10/2022 | Telephone conference with Officers McKinney and Hampton at ERPS | 0.3 | |
| 6/10/2022 | Leave voicemail message for Debra Glasper from City of Chicago Department of Law | 0.1 | |
| 6/10/2022 | Discuss case and strategy with attorney Irene K. Dymkar | X 1.5 | |
| 6/10/2022 | Draft motion to add screenshot of IDOC witness Donna Rixey to plaintiffs' exhibit list | 0.2 | |
| 6/10/2022 | Telephone conference with witness Keitrion Lewis | 0.1 | |
| 6/10/2022 | Draft and send email to attorney Michele McGee regarding CPD trial witnesses | 0.1 | |
| 6/10/2022 | Draft and send email to defendant's attorneys | 0.1 | |
| 6/10/2022 | Draft and send email to IDOC legal counsel Gwendolyn Drake | 0.1 | |
| 6/10/2022 | Telephone conference with Teri from True Productions | 0.1 | |

| Date | Description | Hours | |
|------|-------------|-------|---|
| 6/10/2022 | Review deposition transcripts | 0.7 | |
| 6/12/2022 | Draft motion for reconsideration regarding testimony of witness Cornesha Rice | 0.9 | |
| 6/12/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 6/12/2022 | Review deposition transcripts of IDOC witnesses | 0.4 | |
| 6/12/2022 | Review deposition transcript of witness Shatrion Hill | 2.0 | |
| 6/13/2022 | Draft email to Judge Chang's courtroom deputy | 0.1 | |
| 6/13/2022 | Review emails from attorney Irene K. Dymkar | 0.1 | |
| 6/13/2022 | Review Judge Chang's standing order on pretrial orders | 0.1 | |
| 6/13/2022 | Telephone conference with daughter of witness Gertha Brady | 0.1 | |
| 6/13/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.8 | |
| 6/13/2022 | Prepare for meeting with plaintiffs Charles Hill and Donna Hill | 0.3 | |
| 6/13/2022 | Office meeting with plaintiffs Charles Hill and Donna Hill | 2.1 | |
| 6/13/2022 | Draft letters to plaintiffs' employers regarding trial attendance | 0.5 | |
| 6/13/2022 | Draft and send email to defendant's attorneys | 0.1 | |
| 6/13/2022 | Review deposition abstract of IDOC witness Simon Mbi | 0.6 | |
| 6/13/2022 | Draft and send emails to attorney Irene K. Dymkar | 0.2 | |
| 6/13/2022 | Telephone conference with IDOC witness Tamika Johnson | 0.1 | |
| 6/13/2022 | Update chart of status of trial subpoenas | 0.1 | |
| 6/13/2022 | Review deposition abstract of witness Gertha Brady | 0.4 | |
| 6/13/2022 | Update chart of motions *in limine* and rulings | 1.0 | |
| 6/14/2022 | Draft and send email to Judge Chang's courtroom deputy | 0.2 | |
| 6/14/2022 | Prepare final trial exhibits | 0.3 | |
| 6/14/2022 | Leave voicemail message for IDOC witness Rodney Alexander | 0.1 | |
| 6/14/2022 | Draft and send email to IDOC witness Rodney Alexander | 0.3 | |
| 6/14/2022 | Draft and send emails to attorney Irene K. Dymkar | 0.2 | |
| 6/14/2022 | Update chart of status of trial subpoenas | 0.1 | |
| 6/14/2022 | Draft and send email to Alexander Zeier | 0.1 | |
| 6/14/2022 | Prepare for meeting with witness Keitrion Lewis | 0.2 | |
| 6/14/2022 | Trial planning meeting with attorney Irene K. Dymkar (2) | 1.3 | |
| 6/14/2022 | Edit motion to add screenshot of IDOC witness Donna Rixey to exhibit list | 0.3 | |
| 6/14/2022 | Prepare new trial subpoena for IDOC witness Rodney Alexander | 0.1 | |
| 6/14/2022 | Office meeting with witness Keitrion Lewis | 0.4 | |
| 6/14/2022 | Draft and send email to attorney Michele McGee regarding CPD trial witnesses | 0.1 | |
| 6/14/2022 | Draft motion regarding playing video clips of defendant Christopher Harrington | 0.6 | |
| 6/14/2022 | Draft and send email to defendant's attorneys | 0.1 | |
| 6/14/2022 | Telephone conference with witness Shatrion Hill | 0.1 | |
| 6/14/2022 | Draft motion for leave to designate deposition transcript of witness Gertha Brady | 0.4 | |
| 6/14/2022 | Telephone conference with IDOC witness Rixie Davis | 0.1 | |
| 6/14/2022 | Prepare exhibit books and electronic copies of exhibits for Judge Chang and defendant's attorneys | 1.5 | |
| 6/14/2022 | Review deposition transcript of witness Shatrion Hill and prepare for meeting | 2.3 | |
| 6/15/2022 | Review emails from attorney Irene K. Dymkar | 0.1 | |
| 6/15/2022 | Prepare Dropbox link of deposition transcripts and videos of defendant Christopher Harrington | 0.1 | |

| Date | Description | Time | |
|------|-------------|------|---|
| 6/15/2022 | Draft and send emails to attorney Irene K. Dymkar | 0.2 | |
| 6/15/2022 | Telephone conference with IDOC witness James Noble | 0.1 | |
| 6/15/2022 | Telephone conference with Officer Smith from the Chicago Police Department | 0.1 | |
| 6/15/2022 | Prepare exhibit books and electronic copies of exhibits for Judge Chang and defendant's attorneys | 1.8 | |
| 6/15/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.8 | |
| 6/15/2022 | Office meeting with witness Shatrion Hill | 2.1 | |
| 6/15/2022 | Draft and send email to witness Shatrion Hill | 0.1 | |
| 6/15/2022 | Leave voicemail message for IDOC witness Rodney Alexander | 0.1 | |
| 6/15/2022 | Draft motion regarding stipulation | 0.5 | |
| 6/15/2022 | Draft and send email to Teri at True Productions | 0.2 | |
| 6/15/2022 | Review and designate deposition transcript of witness Gertha Brady | 1.7 | |
| 6/16/2022 | Review Defendant's Motion for Leave to Add Plaintiffs' Copy of the Chicago Police Department Inventory Report as Exhibit #43 to Defendant's Trial Exhibit List, and Defendant's Response to Plaintiffs' Supplement to their Motion *in Limine* No. 2 | 0.3 | |
| 6/16/2022 | Prepare exhibit books and electronic copies of exhibits for Judge Chang and defendant's attorneys | 2.4 | |
| 6/16/2022 | Draft and send email to Sophia Darugar | 0.1 | |
| 6/16/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.9 | |
| 6/16/2022 | Draft and send email to Ian Davidson regarding video clips of deposition video of defendant Christopher Harrington | 0.1 | |
| 6/16/2022 | Draft and send email to IDOC witness Kevin Bond | 0.1 | |
| 6/16/2022 | Draft and send email to IDOC witness Marcus Cotton | 0.1 | |
| 6/16/2022 | Telephone conference with IDOC witness Kevin Bond | 0.1 | |
| 6/16/2022 | Telephone conference with Ian Davidson | 0.2 | |
| 6/16/2022 | Telephone conference with IDOC witness Rodney Alexander | 0.1 | |
| 6/16/2022 | Draft correction to motion regarding designations of deposition video of defendant Christopher Harrington | 0.3 | |
| 6/16/2022 | Review  video clips of deposition of defendant Christopher Harrington | 0.1 | |
| 6/16/2022 | Prepare USB drives of plaintiffs' final trial exhibits for Judge Chang and defendant | 0.7 | |
| 6/16/2022 | Review and designate deposition transcript of witness Gertha Brady | 2.3 | |
| 6/16/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 6/16/2022 | Draft and send emails to IDOC agent witnesses regarding trial schedule and contact with Sophia Darugar (multiple) | 0.4 | |
| 6/17/2022 | Telephone conference with process server Lynn Bagley | 0.1 | |
| 6/17/2022 | Trial planning meeting with attorney Irene K. Dymkar | 1.0 | |
| 6/17/2022 | Draft and send emails to IDOC witnesses regarding trial schedule and contact with Sophia Darugar (multiple) | 0.5 | |
| 6/17/2022 | Zoom meeting with paralegal Sophia Darugar | 0.6 | |
| 6/17/2022 | Update chart of status of trial subpoenas | 0.2 | |
| 6/17/2022 | Prepare direct examination questions for witness Shatrion Hill | 2.4 | |
| 6/17/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 6/18/2022 | Prepare subpoena and copy of deposition transcript for witness Cornesha Rice | 0.5 | |
| 6/18/2022 | Draft and send email to witness Shatrion Hill | 0.2 | |

| Date | Description | Hours | |
|------|-------------|-------|---|
| 6/18/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.4 | |
| 6/18/2022 | Prepare direct examination questions for witness Shatrion Hill | 1.5 | |
| 6/18/2022 | Drop off subpoena and deposition transcript for witness Cornesha Rice to process server Lynn Bagley | 0.1 | |
| 6/18/2022 | Zoom meeting with witness Shatrion Hill | 1.5 | |
| 6/18/2022 | Office meeting with plaintiffs Charles Hill and Donna Hill | 0.1 | |
| 6/18/2022 | Review Judge Chang order on voir dire | 0.1 | |
| 6/18/2022 | Prepare detailed trial contact information list, including court, court personnel, defense counsel, plaintiffs' counsel and paralegal, and all witnesses | 0.5 | |
| 6/18/2022 | Draft and send email to attorney Irene K. Dymkar and Sophia Darugar | 0.1 | |
| 6/19/2022 | Review plaintiffs' witness list | 0.1 | |
| 6/19/2022 | Draft and send emails to attorney Irene K. Dymkar | 0.3 | |
| 6/19/2022 | Draft and send email to attorney James Bowers regarding deposition designations for witnesses Odell Dollerson and Steve Martinez, and instructions for reading | 0.2 | |
| 6/19/2022 | Review Judge Chang trial orders | 0.1 | |
| 6/19/2022 | Review deposition abstract of witness John Gartner | 0.9 | |
| 6/19/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.7 | |
| 6/19/2022 | Draft and send email to IDOC witness Tammie Howard | 0.1 | |
| 6/19/2022 | Review deposition transcript of IDOC witness Tammie Howard | 1.2 | |
| 6/19/2022 | Draft cross-examination questions for IDOC witness Tammie Howard | 0.5 | |
| 6/19/2022 | Review stipulation of testimony of witness Erin Hansen, with exhibits | 0.3 | |
| 6/19/2022 | Edit direct examination questions for witness Shatrion Hill | 0.9 | |
| 6/20/2022 | Review and download deposition abstract of Scott Liebhaber | 0.1 | |
| 6/20/2022 | Update detailed trial contact information list | 0.2 | |
| 6/20/2022 | Draft and send emails to attorney Irene K. Dymkar and Sophia Darugar | 0.3 | |
| 6/20/2022 | Trial planning meeting with attorney Irene K. Dymkar | 1.2 | |
| 6/20/2022 | Draft and send emails to IDOC witnesses regarding trial schedule and contact with Sophia Darugar (multiple) | 0.5 | |
| 6/20/2022 | Update chart of status of trial subpoenas | 0.1 | |
| 6/20/2022 | Review Judge Chang orders on exhibits, deposition designations for witness Gertha Brady, plaintiff Charles Hill's firearms, and time limits | 0.2 | |
| 6/20/2022 | Telephone conference with plaintiff, Charles Hill | 0.2 | |
| 6/20/2022 | Telephone conference with plaintiff, Donna Hill | 0.1 | |
| 6/20/2022 | Review Judge Chang's order on exhibits | 0.2 | |
| 6/20/2022 | Prepare binder of defendant's final trial exhibits | 0.6 | |
| 6/20/2022 | Update list of all trial stipulations | 0.2 | |
| 6/20/2022 | Draft and send emails to attorney Irene K. Dymkar regarding trial witnesses and stipulations | 0.4 | |
| 6/20/2022 | Review deposition transcript of IDOC witness Tamika Johnson | 0.4 | |
| 6/20/2022 | Prepare cross-examination questions of IDOC witness Tamika Johnson | 0.7 | |
| 6/20/2022 | Telephone conference with IDOC witness Tamika Johnson | 0.2 | |
| 6/20/2022 | Conduct legal research regarding conferring with witnesses | 0.4 | |

| Date | Description | Hours | |
|------|-------------|-------|---|
| 6/20/2022 | Draft and send email to defendant's attorneys | 0.1 | |
| 6/20/2022 | Draft objections to defendant's counter-designations for witness Gertha Brady | 1.4 | |
| 6/20/2022 | Draft and send email to process server Lynn Bagley | 0.1 | |
| 6/20/2022 | Review deposition abstract of witness Steven Suvada | 0.5 | |
| 6/20/2022 | Review deposition abstract of witness Scott Liebhaber | 0.5 | |
| 6/21/2022 | Fill out Northern District COVID-19 Test Consent Forms | 0.1 | |
| 6/21/2022 | Take pre-trial COVID-19 tests at court building, including travel | 1.0 | |
| 6/21/2022 | Telephone conference with plaintiff, Charles Hill | 0.3 | |
| 6/21/2022 | Office meeting with paralegal Sophia Darugar | 0.9 | |
| 6/21/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.9 | |
| 6/21/2022 | Office meeting with plaintiffs Charles Hill and Donna Hill | 0.8 | |
| 6/21/2022 | Draft and send email to attorney Michele McGee regarding CPD trial witnesses | 0.2 | |
| 6/21/2022 | Finalize deposition designations of witness Gertha Brady to file | 0.2 | |
| 6/21/2022 | Draft and send email to Judge Chang and Judge Chang's courtroom deputy with deposition designations of witness Gertha Brady | 0.1 | |
| 6/21/2022 | Update trial contact information list | 0.1 | |
| 6/21/2022 | Prepare for meeting with court technician, Alexander Zeier | 0.1 | |
| 6/21/2022 | Compile exhibits for witness Shatrion Hill's trial testimony | 0.2 | |
| 6/21/2022 | Review deposition of witness Odell Dollerson | 1.0 | |
| 6/21/2022 | Meet with court technician, Alexander Zeier, including travel | 0.5 | |
| 6/21/2022 | Draft and send email to Judge Chang's courtroom deputy | 0.1 | |
| 6/21/2022 | Draft and send email to Sophia Darugar | 0.1 | |
| 6/21/2022 | Prepare voir dire chart for use at trial | 0.3 | |
| 6/21/2022 | Draft and send emails to attorney Irene K. Dymkar | 0.3 | |
| 6/21/2022 | Draft and send email to defendant's attorneys | 0.2 | |
| 6/21/2022 | Leave voicemail message for IDOC witness Tammie Howard | 0.1 | |
| 6/21/2022 | Sign on and check COVID-19 test results for self and for plaintiffs | 0.1 | |
| 6/21/2022 | Draft and send email to attorney James Bowers regarding deposition designations for witnesses Odell Dollerson and Steve Martinez | 0.1 | |
| 6/21/2022 | Highlight deposition transcript of witness Odell Dollerson with designated testimony for use at trial | 0.9 | |
| 6/21/2022 | Highlight deposition transcript of witness Gertha Brady with designated testimony for use at trial | 0.5 | |
| 6/21/2022 | Highlight deposition transcript of witness Steve Martinez with designated testimony for use at trial | 0.6 | |
| 6/22/2022 | Telephone conference with IDOC witness Tammie Howard | 0.2 | |
| 6/22/2022 | Review Judge Chang detailed orders on plaintiff Charles Hill's firearms, jury instructions, motions in limine, preliminary instructions, plaintiffs' motion for leave to read judicial admissions, witness Cornesha Rice, video clips, deposition designations, and stipulations | 0.6 | |
| 6/22/2022 | Update trial contact information list | 0.1 | |
| 6/22/2022 | Draft and send emails to attorney Irene K. Dymkar and Sophia Darugar (2) | 0.2 | |
| 6/22/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 6/22/2022 | Review deposition transcript of witness Steve Martinez | 0.1 | |

| Date | Description | Hours | |
|---|---|---|---|
| 6/22/2022 | Trial planning meeting with attorney Irene K. Dymkar | 1.0 | |
| 6/22/2022 | Draft and send email to Ian Davidson regarding video clips of deposition video of defendant Christopher Harrington | 0.1 | |
| 6/22/2022 | Draft and send email to attorney James Bowers regarding deposition designations for witnesses Odell Dollerson and Steve Martinez, and instructions for reading at trial | 0.1 | |
| 6/22/2022 | Telephone conference with plaintiff, Charles Hill | 0.1 | |
| 6/22/2022 | Draft and send emails to Judge Chang's courtroom deputy | 0.2 | |
| 6/22/2022 | Draft and send email to defendant's attorneys | 0.2 | |
| 6/22/2022 | Draft and send email to witness Shatrion Hill | 0.1 | |
| 6/22/2022 | Draft motion regarding adding screenshot of defendant Christopher Harrington to exhibit list | 0.5 | |
| 6/22/2022 | Review deposition transcript of IDOC witness Tamika Johnson | 0.8 | |
| 6/22/2022 | Draft cross-examination questions for IDOC witness Tamika Johnson | 0.4 | |
| 6/22/2022 | Review stipulation of testimony of witness Erin Hansen, with exhibits | 0.5 | |
| 6/22/2022 | Prepare trial exhibit of screenshot of defendant Christopher Harrington | 0.1 | |
| 6/22/2022 | Telephone conference with witness Cornesha Rice | 0.1 | |
| 6/22/2022 | Review direct examination questions for witness Shatrion Hill | 1.0 | |
| 6/22/2022 | Prepare hard copy of plaintiffs' trial exhibit #68 for delivery to court | 0.2 | |
| 6/22/2022 | Telephone conference with witness Shatrion Hill | 0.3 | |
| 6/22/2022 | Prepare reference copies of motions and orders for use at trial | 0.6 | |
| 6/22/2022 | Finalize designated transcript of witness Odell Dollerson | 0.7 | |
| 6/22/2022 | Draft and send email to attorney James Bowers regarding deposition designations for witnesses Odell Dollerson and Steve Martinez | 0.2 | |
| 6/22/2022 | Copy case file to trial laptop | 0.3 | |
| 6/22/2022 | Telephone conference with IDOC witness Tamika Johnson | 0.1 | |
| 6/22/2022 | Finalize designated transcript of witness Gertha Brady | 1.0 | |
| 6/22/2022 | Finalize designated transcript of witness Steve Martinez | 1.0 | |
| 6/23/2022 | Draft and send email to attorney James Bowers regarding deposition designations for witnesses Odell Dollerson and Steve Martinez | 0.1 | |
| 6/23/2022 | Day One of trial | 7.6 | |
| 6/23/2022 | Conference with plaintiffs after trial | 0.7 | |
| 6/23/2022 | Meet with attorney Irene K. Dymkar and Sophia Darugar after trial to discuss case and strategy | 0.5 | |
| 6/23/2022 | Draft and send email to Judge Chang's courtroom deputy | 0.1 | |
| 6/23/2022 | Review deposition transcript of witness Steve Martinez | 0.2 | |
| 6/23/2022 | Draft and send email to defendant's attorneys | 0.2 | |
| 6/23/2022 | Draft and send email to witness Shatrion Hill | 0.1 | |
| 6/23/2022 | Telephone conference with Jacqueline Brady, daughter of witness Gertha Brady | 0.1 | |
| 6/23/2022 | Draft and send email to IDOC witness Rixie Davis | 0.1 | |
| 6/23/2022 | Edit plaintiffs' exhibit list | 0.2 | |
| 6/23/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.4 | |
| 6/23/2022 | Edit cross-examination questions for IDOC witness Tammie Howard | 0.1 | |

| | | | |
|---|---|---|---|
| 6/23/2022 | Edit cross-examination questions for IDOC witness Tamika Johnson | 0.1 | |
| 6/23/2022 | Review direct examination questions for witness Shatrion Hill | 0.7 | |
| 6/24/2022 | Review direct examination questions for witness Shatrion Hill | 0.7 | |
| 6/24/2022 | Review deposition transcript of witness Shatrion Hill | 0.3 | |
| 6/24/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 6/24/2022 | Telephone conference with witness Shatrion Hill | 0.3 | |
| 6/24/2022 | Telephone conference with plaintiff, Charles Hill | 0.1 | |
| 6/24/2022 | Day Two of trial | 7.6 | |
| 6/24/2022 | Strategy meeting with attorney Irene K. Dymkar and Sophia Darugar after trial | 0.2 | |
| 6/24/2022 | Order transcript of defendant's opening statement | 0.1 | |
| 6/24/2022 | Draft and send email to Judge Chang's courtroom deputy | 0.1 | |
| 6/25/2022 | Review emails from attorney Irene K. Dymkar | 0.2 | |
| 6/25/2022 | Draft and send emails to attorney Irene K. Dymkar regarding trial plan, motions, witnesses (multiple) | 1.1 | |
| 6/25/2022 | Draft motion for additional trial time | 0.5 | |
| 6/25/2022 | Review Judge Chang orders | 0.1 | |
| 6/25/2022 | Review deposition abstract of IDOC witness James Noble | 0.1 | |
| 6/25/2022 | Trial planning meeting with attorney Irene K. Dymkar | 1.2 | |
| 6/25/2022 | Research federal rules of evidence | 0.2 | |
| 6/25/2022 | Draft and send email to Judge Chang's law clerk | 0.1 | |
| 6/25/2022 | Review notes from defendant's opening statement | 0.1 | |
| 6/25/2022 | Draft motion to bar testimony by defendant Christopher Harrington | 0.7 | |
| 6/25/2022 | Draft and send email to Ian Davidson regarding video clips of deposition video of defendant Christopher Harrington | 0.1 | |
| 6/25/2022 | Review deposition abstract for witness Thomas Nowak | 0.4 | |
| 6/25/2022 | Review deposition designations for witness Steve Martinez | 0.8 | |
| 6/25/2022 | Draft and send email to attorney James Bowers regarding deposition designations for witness Steve Martinez | 0.1 | |
| 6/25/2022 | Review deposition abstract of IDOC witness Rodney Alexander | 0.8 | |
| 6/25/2022 | Review deposition video of IDOC witness Rodney Alexander | 0.1 | |
| 6/25/2022 | Review deposition abstract of IDOC witness Rixie Davis | 0.5 | |
| 6/26/2022 | Review deposition abstract of IDOC witness Jacob Walls | 0.9 | |
| 6/26/2022 | Draft and send emails to attorney Irene K. Dymkar regarding jury instructions, exhibit list, stipulations, witnesses (multiple) | 0.7 | |
| 6/26/2022 | Review emails from attorney Irene K. Dymkar | 0.1 | |
| 6/26/2022 | Draft and send email to Judge Chang's courtroom deputy | 0.1 | |
| 6/26/2022 | Review Plaintiffs' Motion for Order Barring Defendant Harrington from Testifying About His Family Values, His Upbringing, and the Dedication of His Life to Public Service, in Violation of Federal Rule of Evidence 404 | 0.1 | |
| 6/26/2022 | Review continuation deposition abstract of IDOC witness Jacob Walls | 0.5 | |
| 6/26/2022 | Review deposition transcript of IDOC witness Felisha Parker | 1.0 | |
| 6/26/2022 | Draft cross-examination questions for IDOC witness Felisha Parker | 0.5 | |

F

| | | | |
|---|---|---|---|
| 6/26/2022 | Review deposition transcript of IDOC witness Rodney Alexander | 1.4 | |
| 6/26/2022 | Draft cross-examination questions for IDOC witness Rodney Alexander | 0.5 | |
| 6/26/2022 | Review deposition transcript of IDOC witness Jacob Walls | 1.3 | |
| 6/26/2022 | Draft cross-examination questions for IDOC witness Jacob Walls | 0.6 | |
| 6/26/2022 | Review continuation deposition transcript of IDOC witness Jacob Walls | 1.0 | |
| 6/27/2022 | Review Defendant's Response in Opposition to Plaintiffs' Motion for an Order Barring Defendant Harrington from Testifying About His Family Values, His Upbringing, and the Dedication of His Life to Public Service, in Violation of Federal Rule of Evidence 404, Supplement to Plaintiffs' Motion for Order Barring Defendant Harrington from Testifying About His Family Values, His Upbringing, and the Dedication of His Life to Public Service, in Violation of Federal Rule of Evidence 404, and Plaintiffs' Motion to Bar Illinois Department of Corrections Witnesses from Making Inflammatory, Derogatory, and Speculative Statements About Alleged Condition of Plaintiffs' Home | 0.2 | |
| 6/27/2022 | Draft emails to defendant's attorneys regarding deposition designations and stipulations (multiple) | 0.5 | |
| 6/27/2022 | Draft motion to bar inflammatory statements | 0.7 | |
| 6/27/2022 | Trial planning meeting with attorney Irene K. Dymkar, including discussing which IDOC witnesses to call | 1.8 | |
| 6/27/2022 | Review and highlight stipulation of testimony of witness Erin Hansen | 0.3 | |
| 6/27/2022 | Discuss case and strategy with Sophia Darugar and attorney Irene K. Dymkar | 0.5 | |
| 6/27/2022 | Edit supplement to motion to bar testimony of defendant Christopher Harrington | 0.4 | |
| 6/27/2022 | Telephone conference with Sophia Darugar | 0.1 | |
| 6/27/2022 | Draft and send emails to Judge Chang's law clerk (multiple) | 0.4 | |
| 6/27/2022 | Telephone conference with plaintiff, Charles Hill | 0.1 | |
| 6/27/2022 | Designate deposition transcript of witness Cornesha Rice | 1.4 | |
| 6/27/2022 | Prepare designation deposition chart for deposition transcript of witness Cornesha Rice | 0.6 | |
| 6/27/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 6/27/2022 | Review deposition transcript of IDOC witness Rixie Davis | 0.8 | |
| 6/27/2022 | Draft cross-examination questions for IDOC witness Rixie Davis | 0.3 | |
| 6/27/2022 | Telephone conference with defendant's attorney, Hal Dworkin | 0.1 | |
| 6/27/2022 | Edit deposition designations of witness Steve Martinez | 0.2 | |
| 6/27/2022 | Draft and send email to attorney James Bowers regarding deposition designations of witness Steve Martinez | 0.1 | |
| 6/27/2022 | Draft cross-examination questions for IDOC witness Jacob Walls | 0.5 | |
| 6/27/2022 | Review video clips of deposition of defendant Christopher Harrington | 0.2 | |
| 6/27/2022 | Draft objections to defendant's counter-designations for witness Cornesha Rice | 0.7 | |

F

| | | | |
|---|---|---|---|
| 6/27/2022 | Edit cross-examination questions for IDOC witness Rodney Alexander | 0.1 | |
| 6/27/2022 | Edit cross-examination questions for IDOC witness Felisha Parker | 0.1 | |
| 6/27/2022 | Transfer files to trial laptop | 0.1 | |
| 6/28/2022 | Review cross-examination questions for IDOC witness Felisha Parker | 0.1 | |
| 6/28/2022 | Review stipulation of testimony of witness Erin Hansen, with exhibits | 0.2 | |
| 6/28/2022 | Review cross-examination questions for IDOC witness Rodney Alexander | 0.3 | |
| 6/28/2022 | Transfer files to trial laptop | 0.1 | |
| 6/28/2022 | Prepare exhibits for witnesses | 0.2 | |
| 6/28/2022 | Review cross-examination questions for IDOC witness Jacob Walls | 0.3 | |
| 6/28/2022 | Day Three of trial | 7.9 | |
| 6/28/2022 | Prepare final deposition designations for witness Cornesha Rice | 0.1 | |
| 6/28/2022 | Meet with attorney Irene K. Dymkar and Sophia Darugar after trial to discuss case and strategy | 0.6 | |
| 6/28/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.2 | |
| 6/28/2022 | Telephone conference with plaintiffs Charles Hill and Donna Hill | 0.2 | |
| 6/28/2022 | Draft and send email to Judge Chang's law clerk | 0.2 | |
| 6/28/2022 | Review deposition transcript of IDOC witness Rixie Davis | 1.3 | |
| 6/28/2022 | Edit motion for additional trial time | 0.1 | |
| 6/28/2022 | Draft cross-examination questions for IDOC witness Rixie Davis | 0.4 | |
| 6/28/2022 | Review deposition transcript of witness John Gartner | 1.6 | |
| 6/28/2022 | Review deposition transcript of witness Thomas Nowak | 0.8 | |
| 6/28/2022 | Highlight deposition transcript of witness Cornesha Rice with designations | 0.8 | |
| 6/29/2022 | Review final deposition designations for witness Cornesha Rice | 0.3 | |
| 6/29/2022 | Prepare for trial Day Four of trial | 0.5 | |
| 6/29/2022 | Day Four of trial, including travel and set up | 8.5 | |
| 6/29/2022 | Meet with attorney Irene K. Dymkar and Sophia Darugar after trial to discuss case and strategy | 0.6 | |
| 6/29/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.6 | |
| 6/29/2022 | Review deposition transcript of witness John Gartner | 1.4 | |
| 6/29/2022 | Review deposition transcript of witness Thomas Nowak | 0.9 | |
| 6/29/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 6/30/2022 | Review Judge Chang orders on verdict form, trial days, jury instructions | 0.2 | |
| 6/30/2022 | Review final jury instructions | 0.2 | |
| 6/30/2022 | Prepare presentation of exhibits for summation | 0.4 | |
| 6/30/2022 | Telephone conference with plaintiff, Charles Hill | 0.2 | |
| 6/30/2022 | Trial planning meeting with attorney Irene K. Dymkar | 0.2 | |
| 6/30/2022 | Meet with attorney Irene K. Dymkar and Sophia Darugar after trial to discuss case and strategy | 0.4 | |
| 6/30/2022 | Day Five of trial, including travel | 6.2 | |
| 6/30/2022 | Remain in courtroom area until released for day | 2.2 | |
| 6/30/2022 | Telephone conference with plaintiff, Donna Hill | 0.1 | |
| 6/30/2022 | Draft and send email to Ian Davidson | 0.1 | |
| 6/30/2022 | Draft and send email to courtroom deputy | 0.1 | |

V&U

| Date | Description | Hours | |
|------|-------------|-------|---|
| 7/1/2022 | Review and download Judge Chang order | 0.1 | |
| 7/1/2022 | Draft and send email to Judge Chang's courtroom deputy | 0.1 | |
| 7/1/2022 | Review, download, and save copies of exhibit list and stipulations sent to jury, for record on appeal | 0.1 | |
| 7/1/2022 | Draft and send email to Judge Chang's law clerk | 0.1 | |
| 7/1/2022 | Day Six of trial, including travel, on call, receive verdict | 4.4 | |
| 7/1/2022 | Telephone conference with plaintiffs | 0.1 | |
| 7/5/2022 | Review Judge Chang order, filed jury notes, filed jury verdict, judgment, update calendar | 0.2 | |
| 7/5/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 7/5/2022 | Discuss post-trial matters with attorney Irene K. Dymkar, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.3 | |
| 7/6/2022 | Discuss post-trial matters with attorney Irene K. Dymkar, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.2 | |
| 7/7/2022 | Telephone conference with attorney Irene K. Dymkar and Sophia Darugar | 0.3 | |
| 7/8/2022 | Prepare bill of costs and attachments, and obtain, organize, and validate invoices and receipts | 2.2 | |
| 7/11/2022 | Review emails from attorney Irene K. Dymkar and Sophia Darugar, and documentation provided | 0.3 | |
| 7/12/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 7/13/2022 | Prepare bill of costs and attachments, and obtain, organize, and validate invoices and receipts | 1.1 | |
| 7/14/2022 | Discuss post-trial matters with attorney Irene K. Dymkar, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.2 | |
| 7/15/2022 | Review email from attorney Irene K. Dymkar | 0.1 | |
| 7/15/2022 | Conduct legal research regarding judgment and payment issues | 0.4 | |
| 7/18/2022 | Discuss post-trial matters with attorney Irene K. Dymkar, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.2 | |
| 7/19/2022 | Discuss post-trial matters with attorney Irene K. Dymkar, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.1 | |
| 7/20/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 7/20/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | 2.1 | |
| 7/21/2022 | Prepare bill of costs and attachments, and obtain, organize, and validate invoices and receipts | 1.2 | |
| 7/21/2022 | Discuss post-trial matters with attorney Irene K. Dymkar, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.2 | |
| 7/22/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | 0.8 | |
| 7/25/2022 | Prepare itemization of copy costs that are limited to bill of costs | 1.3 | |

| | | | | |
|---|---|---|---|---|
| 7/25/2022 | Discuss post-trial matters with attorney Irene K. Dymkar, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | | 0.2 | |
| 7/25/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| 7/26/2022 | Draft and send letters to plaintiffs, Charles Hill and Donna Hill | | 0.4 | |
| 7/26/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| 7/26/2022 | Discuss post-trial matters with attorney Irene K. Dymkar, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | | 0.2 | |
| 7/26/2022 | Compile list of costs not recoverable, and to be deleted, from bill of costs | | 0.2 | |
| 7/26/2022 | Draft and send email to defendant's attorneys | | 0.1 | |
| 7/27/2022 | Draft and send email to defendant's attorneys | | 0.1 | |
| 7/27/2022 | Draft motion for extension of time to file bill of costs | | 0.4 | |
| 7/27/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| 7/27/2022 | Discuss post-trial matters with attorney Irene K. Dymkar, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | | 0.2 | |
| 7/27/2022 | Finalize motion for extension of time to file bill of costs | | 0.1 | |
| 7/28/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | | 0.7 | |
| 8/2/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.1 | |
| 8/2/2022 | Review Judge Chang order, update calendar | | 0.1 | |
| 8/3/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.2 | |
| 8/3/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | | 0.4 | |
| 8/3/2022 | Telephone conference with colleague attorney for fee petition declaration | | 0.1 | |
| 8/3/2022 | Telephone conference with second colleague attorney for fee petition declaration | | 0.1 | |
| 8/4/2022 | Finalize bill of costs and exhibits to bill of costs | | 1.8 | |
| 8/4/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.3 | |
| 8/9/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.2 | |
| 8/9/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | | 0.7 | |
| V 8/10/2022 | Telephone conference with attorney Irene K. Dymkar | X | 0.1 | |
| 8/10/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | | 1.5 | |
| V 8/16/2022 | Telephone conference with attorney Irene K. Dymkar | X | 0.1 | |
| V 8/17/2022 | Telephone conference with attorney Irene K. Dymkar | X | 0.1 | |
| 8/17/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | | 1.2 | |
| 8/24/2022 | Review Judge Chang order, update calendar | | 0.1 | |

| | | | | |
|---|---|---|---|---|
| | 8/25/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | | 2.1 | |
| V | 8/25/2022 | Telephone conference with attorney Irene K. Dymkar | x | 0.3 | |
| | 8/25/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.2 | |
| | 8/26/2022 | Draft and send email to attorney colleague for fee petition declaration | | 0.2 | |
| | 8/26/2022 | Draft and send email to second attorney colleague for fee petition declaration | | 0.1 | |
| V | 8/29/2022 | Telephone conference with attorney Irene K. Dymkar | x | 0.3 | |
| V | 8/30/2022 | Telephone conference with attorney Irene K. Dymkar | x | 0.2 | |
| | 8/31/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | | 2.5 | |
| | 8/31/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 9/1/2022 | Review email from attorney Irene K. Dymkar | | 0.1 | |
| | 9/1/2022 | Draft joint statement for fee petition | | 0.9 | |
| | 9/1/2022 | Draft and send emails to attorney Irene K. Dymkar (2) | | 0.2 | |
| | 9/1/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.2 | |
| | 9/1/2022 | Telephone conference with plaintiff, Charles Hill | | 0.2 | |
| | 9/1/2022 | Prepare W-9 forms for plaintiffs for payment of judgments | | 0.2 | |
| | 9/1/2022 | Telephone conference with plaintiff, Donna Hill | | 0.1 | |
| | 9/1/2022 | Telephone conference with colleague attorney for fee petition declaration | | 0.1 | |
| | 9/8/2022 | Review defendant's objections to plaintiffs' Bill of Costs | | 0.2 | |
| | 9/8/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.2 | |
| | 9/8/2022 | Review fee petition declaration from colleague attorney | | 0.1 | |
| | 9/8/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 9/9/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.2 | |
| | 9/9/2022 | Review email from attorney Irene K. Dymkar | | 0.1 | |
| | 9/13/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 9/13/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.1 | |
| | 9/15/2022 | Review defendant's objections to plaintiffs' Bill of Costs and exhibits | | 0.4 | |
| | 9/15/2022 | Perform legal research on case law and previous rulings on Bill of Costs in plaintiffs' counsel's previous cases | | 0.9 | |
| | 9/15/2022 | Draft reply in support of plaintiffs' Bill of Costs | | 1.7 | |
| | 9/16/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.1 | |
| | 9/19/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.3 | |
| | 9/19/2022 | Draft and send email to Judge Chang's courtroom deputy | | 0.1 | |
| | 9/19/2022 | Draft reply in support of plaintiffs' Bill of Costs | | 0.6 | |
| | 9/19/2022 | Conduct legal research regarding Bill of Costs | | 0.2 | |
| | 9/19/2022 | Draft and send email to defendant's attorneys | | 0.1 | |
| | 9/19/2022 | Draft motion for extension of time to file reply in support of plaintiffs' Bill of Costs | | 0.5 | |
| | 9/19/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 9/19/2022 | Review declaration for colleague attorney | | 0.1 | |
| | 9/20/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.1 | |
| | 9/21/2022 | Review Judge Chang order, update calendar | | 0.1 | |
| | 9/21/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.4 | |
| | 9/21/2022 | Draft and send email to attorney Irene K. Dymkar | | 0.1 | |
| | 9/21/2022 | Draft motion to set briefing schedule on fee petition | | 0.6 | |
| | 9/22/2022 | Telephone conference with attorney Irene K. Dymkar | | 0.1 | |

| | | | |
|---|---|---|---|
| 9/23/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | 0.4 | |
| 9/23/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 | |
| 9/23/2022 | Review declaration from second colleague attorney | 0.1 | |
| 9/23/2022 | Discuss post-trial matters with attorney Irene K. Dymkar, including post-trial motions, appeal, fee petition, bill of costs, payment and collection | 0.4 | |
| 9/23/2022 | Review email from defendant's attorney Hal Dworkin (2) | 0.1 | |
| 9/23/2022 | Conference call with attorney Irene K. Dymkar and defendant's attorneys Hal Dworkin and Margaret Jones regarding briefing schedule for plaintiffs' fee petition | 0.4 | |
| | **TOTAL HOURS** | **844.7** | |
| | **TOTAL CITY HOURS** | | **53.5** |
| | **ADJUSTED TOTAL HOURS** | **791.2** | |
| | **TOTAL ADJUSTED FEES AT $325/HOUR** | **$ 257,140.00** | |

*Irene K. Dymkar*
*53 West Jackson, Suite 733*
*Chicago, IL 60604-3462*
*(312) 345-0123*

**ATTORNEY SERVICES FOR PLAINTIFFS, CHARLES HILL AND
DONNA HILL**
**(Daniel H. Regenscheit)**

*Hill, et al. v. Harrington, et al., 18 C 5592*

| | Date | Service provided | | Time expended (in hours) |
|---|---|---|---|---|
| D V | 2/6/2017 | Initial intake telephone call and initial interview of plaintiff, Charles Hill | | 0.6 |
| V | 2/7/2017 | Discuss case and strategy with attorney Irene K. Dymkar | **X** | 0.2 |
| | 2/7/2017 | Telephone conference with Shiller Preyar Law Offices regarding their preliminary investigation | | 0.4 |
| | 2/7/2017 | Telephone conference with plaintiff, Charles Hill | | 0.1 |
| | 2/8/2017 | Draft and send letter to plaintiffs | | 0.2 |
| V | 2/15/2017 | Initial intake office meeting with plaintiffs | | 1.7 |
| | 2/15/2017 | Discuss case and strategy with attorney Irene K. Dymkar | **X** | 0.3 |
| | 2/15/2017 | Create list of potential witnesses from law enforcement, the family, eye witnesses | | 0.3 |
| V | 2/17/2017 | Telephone conference with plaintiff, Charles Hill | | 0.3 |
| | 3/7/2017 | Discuss case and strategy with attorney Irene K. Dymkar | **X** | 0.1 |
| | 3/7/2017 | Draft letter to plaintiffs | | 0.2 |
| | 3/13/2017 | Telephone conference with plaintiff, Charles Hill | | 0.2 |
| | 3/14/2017 | Prepare for office meeting with plaintiffs, Charles Hill and Donna Hill | | 0.4 |
| | 3/15/2017 | Office meeting with plaintiffs, Charles Hill and Donna Hill | | 0.3 |
| | 3/15/2017 | Review police reports obtained | | 0.3 |
| V | 3/15/2017 | Discuss case and strategy with attorneys Irene K. Dymkar and Shamoyita M. DasGupta | **X** | 0.2 |
| | 3/16/2017 | Telephone conference with plaintiff, Charles Hill | | 0.1 |
| | 3/22/2017 | Telephone conference with plaintiff, Donna Hill | | 0.2 |
| | 3/31/2017 | Draft and send letter to plaintiff, Donna Hill | | 0.2 |
| | 4/4/2017 | Telephone conference with plaintiff, Charles Hill | | 0.1 |
| | 4/27/2017 | Telephone conference with plaintiff, Charles Hill | | 0.2 |
| | 5/4/2017 | Telephone conference with plaintiff, Charles Hill | | 0.2 |
| | 5/10/2017 | Telephone conference with plaintiff, Charles Hill | | 0.1 |
| | 5/12/2017 | Office meeting with plaintiffs, Charles and Donna Hill | | 1.1 |
| | 5/13/2017 | Determine need for records and develop plan to obtain records | | 0.4 |
| | 5/16/2017 | Telephone conference with Naomi Bank, public defender for witness Keitrion Lewis, regarding criminal case | | 0.2 |
| | 5/16/2017 | Draft and send letter to Naomi Bank, public defender for witness Keitrion Lewis | | 0.6 |
| | 5/17/2017 | Draft and send Freedom of Information Act ("FOIA") Request to the Office of Emergency Management and Communications ("OEMC") | | 0.3 |

| | | | | |
|---|---|---|---|---|
| | 5/17/2017 | Telephone conference with Naomi Bank, public defender for witness Keitrion Lewis | | 0.2 |
| | 5/17/2017 | Discuss case and strategy with attorney Irene K. Dymkar | | 0.2 |
| | 5/18/2017 | Telephone conference with Naomi Bank, public defender for witness Keitrion Lewis | | 0.2 |
| | 5/20/2017 | Obtain and review criminal court records for Keitrion Lewis | | 0.8 |
| | 5/30/2017 | Contact Cook County Jail regarding visitation (2) | | 0.3 |
| | 5/31/2017 | Draft Authorization for Release and Copying of Illinois Department of Corrections Parole Records for witness Keitrion Lewis | | 0.8 |
| | 5/31/2017 | Prepare for visit with Keitrion Lewis, review file and select documents to review with Mr. Lewis | | 0.7 |
| | 6/1/2017 | Draft and finalize Authorization for Release and Copying of Illinois Department of Corrections Parole Records for witness Keitrion Lewis | | 0.4 |
| | 6/1/2017 | Meeting with witness Keitrion Lewis at Cook County Jail | | 1.6 |
| V | 6/1/2017 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.3 |
| V | 6/2/2017 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 |
| | 6/8/2017 | Draft and send letter to plaintiffs | | 0.3 |
| | 6/8/2017 | Telephone conference with plaintiff, Charles Hill | | 0.2 |
| V | 6/12/2017 | Discuss case and stategy with attorney Irene K. Dymkar | X | 0.1 |
| | 6/13/2017 | Review OEMC FOIA response | | 0.2 |
| | 6/13/2017 | Draft and send additional FOIA request to OEMC | | 0.2 |
| | 6/15/2017 | Review OEMC FOIA response | | 0.1 |
| V | 6/20/2017 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 |
| V V | 8/9/2017 | Discuss case and strategy with attorneys Irene K. Dymkar and Shamoyita M. DasGupta | X | 0.3 |
| V | 8/16/2017 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.2 |
| | 9/20/2017 | Draft and send letter to plaintiffs | | 0.3 |
| | 9/20/2017 | Draft initial draft of complaint | | 0.7 |
| | 9/20/2017 | Legal research regarding elements of claims to be brought | | 0.7 |
| | 9/21/2017 | Draft and send FOIA request to the Chicago Police Department | | 0.3 |
| | 9/21/2017 | Draft and send FOIA request to the Illinois State Police | | 0.3 |
| | 9/21/2017 | Telephone conference with the Illinois State Police | | 0.2 |
| V | 9/22/2017 | Discuss case and strategy with attorney Irene K. Dymkar | X | 0.1 |
| | 10/12/2017 | Draft initial draft of complaint | | 0.6 |
| V | 10/16/2017 | Discuss case and strategy with attorneys Irene K. Dymkar and Shamoyita M. DasGupta | X | 0.3 |
| | 10/18/2017 | Telephone conference with eyewitnesses Odell Dollerson and Shatrion Hill | | 0.6 |
| | 10/18/2017 | Draft and send email to Chicago Police Department FOIA regarding prior request | | 0.2 |
| | | **TOTAL HOURS** | | **21.2** |
| | | **TOTAL FEES AT $230/HOUR** | **$** | **4,876.00** |